| N | Host IP address | Date Time (UTC) | Related Title | ISP |
|---|---|---|---|---|
| 1 | 68.188.233.9 | 7/1/11 01:44:39 AM | The Mechanic | Charter Communications |
| 2 | 96.36.147.207 | 7/1/11 01:57:13 AM | The Mechanic | Charter Communications |
| 3 | 75.142.64.249 | 7/1/11 01:57:50 AM | The Mechanic | Charter Communications |
| 4 | 97.92.68.9 | 7/1/11 02:34:12 AM | The Mechanic | Charter Communications |
| 5 | 24.182.191.28 | 7/1/11 08:07:31 AM | The Mechanic | Charter Communications |
| 6 | 24.176.156.141 | 7/1/11 10:00:01 AM | The Mechanic | Charter Communications |
| 7 | 66.190.163.15 | 7/1/11 01:44:54 PM | The Mechanic | Charter Communications |
| 8 | 71.82.139.150 | 7/1/11 05:07:21 PM | The Mechanic | Charter Communications |
| 9 | 24.151.33.174 | 7/1/11 05:39:40 PM | The Mechanic | Charter Communications |
| 10 | 75.141.104.142 | 7/1/11 06:10:28 PM | The Mechanic | Charter Communications |
| 11 | 24.231.210.80 | 7/1/11 07:07:51 PM | The Mechanic | Charter Communications |
| 12 | 97.85.86.57 | 7/1/11 11:03:48 PM | The Mechanic | Charter Communications |
| 13 | 71.12.240.142 | 7/2/11 02:14:10 AM | The Mechanic | Charter Communications |
| 14 | 68.189.114.2 | 7/2/11 03:20:57 AM | The Mechanic | Charter Communications |
| 15 | 24.241.242.96 | 7/2/11 04:16:59 AM | The Mechanic | Charter Communications |
| 16 | 71.9.58.141 | 7/2/11 05:39:44 AM | The Mechanic | Charter Communications |
| 17 | 71.12.12.112 | 7/2/11 05:39:44 AM | The Mechanic | Charter Communications |
| 18 | 75.134.163.245 | 7/2/11 01:15:15 PM | The Mechanic | Charter Communications |
| 19 | 97.87.109.17 | 7/2/11 03:38:50 PM | The Mechanic | Charter Communications |
| 20 | 97.87.143.108 | 7/2/11 03:39:18 PM | The Mechanic | Charter Communications |
| 21 | 71.14.121.160 | 7/2/11 03:50:38 PM | The Mechanic | Charter Communications |
| 22 | 75.133.168.124 | 7/2/11 04:17:53 PM | The Mechanic | Charter Communications |
| 23 | 71.88.98.43 | 7/2/11 07:39:09 PM | The Mechanic | Charter Communications |
| 24 | 66.214.83.24 | 7/2/11 08:15:58 PM | The Mechanic | Charter Communications |
| 25 | 75.135.195.64 | 7/2/11 11:46:20 PM | The Mechanic | Charter Communications |
| 26 | 68.112.74.142 | 7/3/11 02:12:56 AM | The Mechanic | Charter Communications |
| 27 | 96.41.238.117 | 7/3/11 02:36:35 AM | The Mechanic | Charter Communications |
| 28 | 96.33.17.254 | 7/3/11 03:26:13 AM | The Mechanic | Charter Communications |
| 29 | 24.151.194.188 | 7/3/11 03:27:24 AM | The Mechanic | Charter Communications |
| 30 | 75.135.151.215 | 7/3/11 03:52:12 AM | The Mechanic | Charter Communications |
| 31 | 68.186.189.199 | 7/3/11 01:44:14 PM | The Mechanic | Charter Communications |
| 32 | 75.133.61.99 | 7/3/11 03:31:41 PM | The Mechanic | Charter Communications |
| 33 | 96.33.133.168 | 7/3/11 05:22:20 PM | The Mechanic | Charter Communications |
| 34 | 75.130.173.191 | 7/3/11 05:28:17 PM | The Mechanic | Charter Communications |
| 35 | 71.80.224.31 | 7/3/11 10:50:37 PM | The Mechanic | Charter Communications |
| 36 | 68.186.48.199 | 7/4/11 12:02:59 AM | The Mechanic | Charter Communications |
| 37 | 96.41.122.12 | 7/4/11 12:04:25 AM | The Mechanic | Charter Communications |
| 38 | 24.176.189.150 | 7/4/11 02:21:35 AM | The Mechanic | Charter Communications |
| 39 | 68.185.91.17 | 7/4/11 02:36:25 AM | The Mechanic | Charter Communications |
| 40 | 24.231.152.235 | 7/4/11 02:54:02 AM | The Mechanic | Charter Communications |
| 41 | 75.139.138.59 | 7/4/11 01:08:16 PM | The Mechanic | Charter Communications |
| 42 | 71.12.109.1 | 7/4/11 01:59:36 PM | The Mechanic | Charter Communications |
| 43 | 68.191.38.84 | 7/4/11 04:17:41 PM | The Mechanic | Charter Communications |
| 44 | 96.41.174.111 | 7/4/11 06:13:29 PM | The Mechanic | Charter Communications |
| 45 | 71.13.78.174 | 7/4/11 07:01:46 PM | The Mechanic | Charter Communications |
| 46 | 96.36.130.116 | 7/5/11 12:03:39 AM | The Mechanic | Charter Communications |
| 47 | 68.186.2.2 | 7/5/11 01:14:19 AM | The Mechanic | Charter Communications |
| 48 | 68.185.82.69 | 7/5/11 03:49:25 AM | The Mechanic | Charter Communications |
| 49 | 96.36.131.140 | 7/5/11 04:21:22 AM | The Mechanic | Charter Communications |
| 50 | 71.80.52.148 | 7/5/11 04:24:19 AM | The Mechanic | Charter Communications |
| 51 | 24.178.148.127 | 7/5/11 05:02:23 AM | The Mechanic | Charter Communications |
| 52 | 97.85.65.227 | 7/5/11 05:53:15 AM | The Mechanic | Charter Communications |
| 53 | 97.87.143.94 | 7/5/11 07:25:07 AM | The Mechanic | Charter Communications |
| 54 | 68.112.177.143 | 7/5/11 08:12:23 AM | The Mechanic | Charter Communications |
| 55 | 24.176.162.82 | 7/5/11 09:20:50 AM | The Mechanic | Charter Communications |
| 56 | 66.190.36.248 | 7/5/11 05:04:17 PM | The Mechanic | Charter Communications |
| 57 | 97.84.197.44 | 7/5/11 08:25:22 PM | The Mechanic | Charter Communications |
| 58 | 71.92.212.141 | 7/5/11 09:46:27 PM | The Mechanic | Charter Communications |
| 59 | 66.189.175.95 | 7/5/11 10:19:52 PM | The Mechanic | Charter Communications |
| 60 | 68.191.70.237 | 7/6/11 12:04:25 AM | The Mechanic | Charter Communications |
| 61 | 71.8.242.124 | 7/6/11 12:30:59 AM | The Mechanic | Charter Communications |
| 62 | 24.159.106.25 | 7/6/11 01:18:55 AM | The Mechanic | Charter Communications |
| 63 | 66.191.142.75 | 7/6/11 01:30:59 AM | The Mechanic | Charter Communications |

| 64 | 24.183.134.88 | 7/6/11 03:33:05 AM | The Mechanic | Charter Communications |
|---|---|---|---|---|
| 65 | 68.186.205.103 | 7/6/11 03:49:35 AM | The Mechanic | Charter Communications |
| 66 | 24.178.90.50 | 7/6/11 04:19:08 AM | The Mechanic | Charter Communications |
| 67 | 66.215.188.214 | 7/6/11 04:29:21 AM | The Mechanic | Charter Communications |
| 68 | 96.38.127.120 | 7/6/11 06:05:13 AM | The Mechanic | Charter Communications |
| 69 | 71.81.46.207 | 7/6/11 07:23:01 AM | The Mechanic | Charter Communications |
| 70 | 97.82.248.159 | 7/6/11 09:07:11 AM | The Mechanic | Charter Communications |
| 71 | 66.189.104.108 | 7/6/11 05:12:06 PM | The Mechanic | Charter Communications |
| 72 | 75.134.108.128 | 7/6/11 05:56:21 PM | The Mechanic | Charter Communications |
| 73 | 24.178.227.159 | 7/6/11 07:07:06 PM | The Mechanic | Charter Communications |
| 74 | 75.141.127.62 | 7/6/11 10:53:09 PM | The Mechanic | Charter Communications |
| 75 | 66.227.169.18 | 7/6/11 11:44:29 PM | The Mechanic | Charter Communications |
| 76 | 71.83.253.167 | 7/7/11 12:26:20 AM | The Mechanic | Charter Communications |
| 77 | 66.227.159.171 | 7/7/11 02:33:04 AM | The Mechanic | Charter Communications |
| 78 | 24.216.217.98 | 7/7/11 03:26:35 AM | The Mechanic | Charter Communications |
| 79 | 75.129.54.141 | 7/7/11 04:54:48 AM | The Mechanic | Charter Communications |
| 80 | 68.112.159.36 | 7/7/11 01:28:07 PM | The Mechanic | Charter Communications |
| 81 | 24.183.28.194 | 7/7/11 03:43:33 PM | The Mechanic | Charter Communications |
| 82 | 68.191.176.11 | 7/7/11 05:39:28 PM | The Mechanic | Charter Communications |
| 83 | 24.183.52.132 | 7/7/11 09:51:53 PM | The Mechanic | Charter Communications |
| 84 | 71.10.143.157 | 7/7/11 10:46:55 PM | The Mechanic | Charter Communications |
| 85 | 66.190.16.86 | 7/7/11 11:30:17 PM | The Mechanic | Charter Communications |
| 86 | 66.191.200.87 | 7/8/11 12:00:27 AM | The Mechanic | Charter Communications |
| 87 | 68.117.99.199 | 7/8/11 12:10:09 AM | The Mechanic | Charter Communications |
| 88 | 24.151.161.156 | 7/8/11 12:25:13 AM | The Mechanic | Charter Communications |
| 89 | 24.151.106.84 | 7/8/11 01:42:26 AM | The Mechanic | Charter Communications |
| 90 | 96.36.144.106 | 7/8/11 02:05:43 AM | The Mechanic | Charter Communications |
| 91 | 68.190.11.110 | 7/8/11 02:26:07 AM | The Mechanic | Charter Communications |
| 92 | 68.117.26.182 | 7/8/11 03:41:47 AM | The Mechanic | Charter Communications |
| 93 | 71.12.255.109 | 7/8/11 05:06:10 AM | The Mechanic | Charter Communications |
| 94 | 68.185.255.98 | 7/8/11 05:19:13 AM | The Mechanic | Charter Communications |
| 95 | 96.42.163.253 | 7/8/11 05:36:03 AM | The Mechanic | Charter Communications |
| 96 | 97.89.144.6 | 7/8/11 05:50:53 AM | The Mechanic | Charter Communications |
| 97 | 68.113.103.233 | 7/8/11 02:54:58 PM | The Mechanic | Charter Communications |
| 98 | 71.13.219.68 | 7/8/11 03:53:22 PM | The Mechanic | Charter Communications |
| 99 | 75.136.224.191 | 7/8/11 03:54:44 PM | The Mechanic | Charter Communications |
| 100 | 71.9.136.237 | 7/8/11 07:53:07 PM | The Mechanic | Charter Communications |
| 101 | 24.158.128.212 | 7/8/11 09:35:50 PM | The Mechanic | Charter Communications |
| 102 | 68.114.243.64 | 7/8/11 10:26:11 PM | The Mechanic | Charter Communications |
| 103 | 24.176.188.226 | 7/9/11 12:11:06 AM | The Mechanic | Charter Communications |
| 104 | 68.119.109.10 | 7/9/11 12:21:45 AM | The Mechanic | Charter Communications |
| 105 | 24.180.218.110 | 7/9/11 01:04:23 AM | The Mechanic | Charter Communications |
| 106 | 24.216.161.28 | 7/9/11 01:31:33 AM | The Mechanic | Charter Communications |
| 107 | 66.191.18.69 | 7/9/11 01:50:18 AM | The Mechanic | Charter Communications |
| 108 | 24.177.71.33 | 7/9/11 04:05:36 AM | The Mechanic | Charter Communications |
| 109 | 24.241.232.134 | 7/9/11 05:30:41 AM | The Mechanic | Charter Communications |
| 110 | 68.118.42.132 | 7/9/11 06:55:14 AM | The Mechanic | Charter Communications |
| 111 | 96.42.249.94 | 7/9/11 06:30:02 PM | The Mechanic | Charter Communications |
| 112 | 75.135.68.128 | 7/9/11 07:39:31 PM | The Mechanic | Charter Communications |
| 113 | 68.115.100.238 | 7/9/11 09:07:47 PM | The Mechanic | Charter Communications |
| 114 | 75.134.52.84 | 7/9/11 10:56:49 PM | The Mechanic | Charter Communications |
| 115 | 97.82.161.85 | 7/10/11 12:24:15 AM | The Mechanic | Charter Communications |
| 116 | 71.87.240.74 | 7/10/11 02:23:49 AM | The Mechanic | Charter Communications |
| 117 | 97.90.64.26 | 7/10/11 02:37:59 AM | The Mechanic | Charter Communications |
| 118 | 24.158.157.195 | 7/10/11 02:58:45 AM | The Mechanic | Charter Communications |
| 119 | 75.139.33.137 | 7/10/11 03:19:34 AM | The Mechanic | Charter Communications |
| 120 | 96.36.130.247 | 7/10/11 05:23:53 AM | The Mechanic | Charter Communications |
| 121 | 71.12.9.65 | 7/10/11 05:23:26 PM | The Mechanic | Charter Communications |
| 122 | 75.135.48.30 | 7/10/11 07:23:20 PM | The Mechanic | Charter Communications |
| 123 | 97.85.34.215 | 7/10/11 10:14:11 PM | The Mechanic | Charter Communications |
| 124 | 97.95.68.15 | 7/11/11 01:20:27 AM | The Mechanic | Charter Communications |
| 125 | 71.14.111.252 | 7/11/11 01:59:46 AM | The Mechanic | Charter Communications |
| 126 | 24.107.225.31 | 7/11/11 04:00:24 AM | The Mechanic | Charter Communications |
| 127 | 66.188.93.186 | 7/11/11 04:25:04 AM | The Mechanic | Charter Communications |

| 128 | 68.117.245.97 | 7/11/11 07:39:46 AM | The Mechanic | Charter Communications |
|-----|---------------|---------------------|--------------|------------------------|
| 129 | 75.133.36.248 | 7/11/11 02:36:16 PM | The Mechanic | Charter Communications |
| 130 | 68.114.200.80 | 7/11/11 06:41:05 PM | The Mechanic | Charter Communications |
| 131 | 97.87.119.3 | 7/11/11 07:15:40 PM | The Mechanic | Charter Communications |
| 132 | 71.85.208.150 | 7/11/11 09:33:55 PM | The Mechanic | Charter Communications |
| 133 | 24.205.47.227 | 7/12/11 12:02:58 AM | The Mechanic | Charter Communications |
| 134 | 71.93.107.58 | 7/12/11 12:07:32 AM | The Mechanic | Charter Communications |
| 135 | 66.189.197.128 | 7/12/11 02:25:08 AM | The Mechanic | Charter Communications |
| 136 | 75.130.182.61 | 7/12/11 02:35:42 AM | The Mechanic | Charter Communications |
| 137 | 75.142.230.16 | 7/12/11 01:14:56 PM | The Mechanic | Charter Communications |
| 138 | 75.129.120.106 | 7/12/11 02:47:13 PM | The Mechanic | Charter Communications |
| 139 | 66.169.5.41 | 7/12/11 03:37:25 PM | The Mechanic | Charter Communications |
| 140 | 71.80.170.112 | 7/12/11 07:34:39 PM | The Mechanic | Charter Communications |
| 141 | 71.88.36.202 | 7/12/11 08:49:56 PM | The Mechanic | Charter Communications |
| 142 | 96.33.0.31 | 7/12/11 09:54:54 PM | The Mechanic | Charter Communications |
| 143 | 75.133.82.64 | 7/13/11 01:28:11 AM | The Mechanic | Charter Communications |
| 144 | 24.159.227.175 | 7/13/11 02:14:37 AM | The Mechanic | Charter Communications |
| 145 | 66.168.79.213 | 7/13/11 04:23:29 AM | The Mechanic | Charter Communications |
| 146 | 68.188.242.27 | 7/13/11 07:33:53 AM | The Mechanic | Charter Communications |
| 147 | 97.86.119.29 | 7/13/11 11:53:24 AM | The Mechanic | Charter Communications |
| 148 | 24.182.139.26 | 7/13/11 04:48:59 PM | The Mechanic | Charter Communications |
| 149 | 68.118.11.5 | 7/13/11 06:24:00 PM | The Mechanic | Charter Communications |
| 150 | 96.33.2.191 | 7/13/11 06:26:18 PM | The Mechanic | Charter Communications |
| 151 | 97.86.117.11 | 7/13/11 06:38:22 PM | The Mechanic | Charter Communications |
| 152 | 66.215.176.64 | 7/13/11 07:25:53 PM | The Mechanic | Charter Communications |
| 153 | 66.189.25.2 | 7/13/11 09:12:36 PM | The Mechanic | Charter Communications |
| 154 | 96.42.167.51 | 7/13/11 11:45:19 PM | The Mechanic | Charter Communications |
| 155 | 66.214.56.98 | 7/14/11 12:12:37 AM | The Mechanic | Charter Communications |
| 156 | 71.83.238.136 | 7/14/11 12:14:43 AM | The Mechanic | Charter Communications |
| 157 | 97.86.13.26 | 7/14/11 01:24:24 AM | The Mechanic | Charter Communications |
| 158 | 68.117.139.235 | 7/14/11 01:40:05 AM | The Mechanic | Charter Communications |
| 159 | 24.177.67.158 | 7/14/11 02:27:43 AM | The Mechanic | Charter Communications |
| 160 | 71.87.107.104 | 7/14/11 03:21:29 AM | The Mechanic | Charter Communications |
| 161 | 71.10.52.14 | 7/14/11 03:44:40 AM | The Mechanic | Charter Communications |
| 162 | 66.168.218.94 | 7/14/11 05:45:24 AM | The Mechanic | Charter Communications |
| 163 | 75.134.94.190 | 7/14/11 09:35:27 AM | The Mechanic | Charter Communications |
| 164 | 97.87.128.16 | 7/14/11 02:44:42 PM | The Mechanic | Charter Communications |
| 165 | 75.140.158.13 | 7/14/11 10:16:30 PM | The Mechanic | Charter Communications |
| 166 | 97.93.139.244 | 7/14/11 10:27:57 PM | The Mechanic | Charter Communications |
| 167 | 66.190.221.72 | 7/14/11 11:08:03 PM | The Mechanic | Charter Communications |
| 168 | 71.93.26.11 | 7/15/11 12:28:03 AM | The Mechanic | Charter Communications |
| 169 | 97.89.153.184 | 7/15/11 01:39:27 AM | The Mechanic | Charter Communications |
| 170 | 71.84.121.74 | 7/15/11 06:59:38 AM | The Mechanic | Charter Communications |
| 171 | 66.227.171.125 | 7/15/11 09:36:21 AM | The Mechanic | Charter Communications |
| 172 | 75.133.168.231 | 7/15/11 04:26:24 PM | The Mechanic | Charter Communications |
| 173 | 71.80.96.222 | 7/15/11 07:21:38 PM | The Mechanic | Charter Communications |
| 174 | 68.118.180.15 | 7/15/11 08:43:29 PM | The Mechanic | Charter Communications |
| 175 | 68.185.251.244 | 7/15/11 09:53:11 PM | The Mechanic | Charter Communications |
| 176 | 75.139.132.27 | 7/15/11 10:26:49 PM | The Mechanic | Charter Communications |
| 177 | 24.180.127.223 | 7/16/11 12:00:20 AM | The Mechanic | Charter Communications |
| 178 | 71.89.27.188 | 7/16/11 12:11:33 AM | The Mechanic | Charter Communications |
| 179 | 71.87.166.137 | 7/16/11 12:19:07 AM | The Mechanic | Charter Communications |
| 180 | 66.189.231.105 | 7/16/11 12:20:03 AM | The Mechanic | Charter Communications |
| 181 | 71.8.0.145 | 7/16/11 12:55:24 AM | The Mechanic | Charter Communications |
| 182 | 75.132.14.144 | 7/16/11 12:59:11 AM | The Mechanic | Charter Communications |
| 183 | 75.130.209.131 | 7/16/11 01:13:38 AM | The Mechanic | Charter Communications |
| 184 | 97.81.116.142 | 7/16/11 01:18:03 AM | The Mechanic | Charter Communications |
| 185 | 24.196.126.29 | 7/16/11 01:28:01 AM | The Mechanic | Charter Communications |
| 186 | 68.186.0.244 | 7/16/11 01:52:11 AM | The Mechanic | Charter Communications |
| 187 | 68.117.136.203 | 7/16/11 02:05:18 AM | The Mechanic | Charter Communications |
| 188 | 68.184.60.126 | 7/16/11 02:13:37 AM | The Mechanic | Charter Communications |
| 189 | 71.90.64.192 | 7/16/11 03:15:17 AM | The Mechanic | Charter Communications |
| 190 | 24.217.237.99 | 7/16/11 03:24:09 AM | The Mechanic | Charter Communications |
| 191 | 75.134.20.194 | 7/16/11 04:21:24 AM | The Mechanic | Charter Communications |

| 192 | 24.179.45.42 | 7/16/11 04:37:02 AM | The Mechanic | Charter Communications |
|-----|--------------|---------------------|--------------|------------------------|
| 193 | 96.41.113.129 | 7/16/11 05:10:47 AM | The Mechanic | Charter Communications |
| 194 | 71.81.85.80 | 7/16/11 05:12:51 AM | The Mechanic | Charter Communications |
| 195 | 68.169.129.250 | 7/16/11 07:59:11 AM | The Mechanic | Charter Communications |
| 196 | 68.189.32.180 | 7/16/11 02:42:49 PM | The Mechanic | Charter Communications |
| 197 | 68.189.245.70 | 7/16/11 03:09:41 PM | The Mechanic | Charter Communications |
| 198 | 24.247.154.113 | 7/16/11 04:25:23 PM | The Mechanic | Charter Communications |
| 199 | 24.158.146.159 | 7/16/11 08:57:06 PM | The Mechanic | Charter Communications |
| 200 | 96.39.30.118 | 7/16/11 09:45:51 PM | The Mechanic | Charter Communications |
| 201 | 75.131.134.128 | 7/17/11 12:14:59 AM | The Mechanic | Charter Communications |
| 202 | 75.130.138.120 | 7/17/11 12:31:52 AM | The Mechanic | Charter Communications |
| 203 | 75.129.90.33 | 7/17/11 12:38:21 AM | The Mechanic | Charter Communications |
| 204 | 97.81.96.50 | 7/17/11 01:05:09 AM | The Mechanic | Charter Communications |
| 205 | 97.92.40.227 | 7/17/11 01:50:03 AM | The Mechanic | Charter Communications |
| 206 | 71.83.232.49 | 7/17/11 02:28:40 AM | The Mechanic | Charter Communications |
| 207 | 71.89.34.85 | 7/17/11 02:30:47 AM | The Mechanic | Charter Communications |
| 208 | 24.159.244.82 | 7/17/11 03:49:54 AM | The Mechanic | Charter Communications |
| 209 | 24.205.8.64 | 7/17/11 03:50:11 AM | The Mechanic | Charter Communications |
| 210 | 68.190.48.232 | 7/17/11 04:50:41 AM | The Mechanic | Charter Communications |
| 211 | 24.183.13.212 | 7/17/11 04:53:29 AM | The Mechanic | Charter Communications |
| 212 | 68.189.110.104 | 7/17/11 05:05:13 AM | The Mechanic | Charter Communications |
| 213 | 96.41.54.32 | 7/17/11 05:38:55 AM | The Mechanic | Charter Communications |
| 214 | 68.117.243.39 | 7/17/11 05:44:17 AM | The Mechanic | Charter Communications |
| 215 | 71.84.40.215 | 7/17/11 05:44:30 AM | The Mechanic | Charter Communications |
| 216 | 98.39.168.114 | 7/17/11 06:55:39 AM | The Mechanic | Charter Communications |
| 217 | 66.215.78.230 | 7/17/11 08:42:00 AM | The Mechanic | Charter Communications |
| 218 | 24.182.35.177 | 7/17/11 10:42:43 AM | The Mechanic | Charter Communications |
| 219 | 96.32.81.233 | 7/17/11 11:23:54 AM | The Mechanic | Charter Communications |
| 220 | 24.151.60.191 | 7/17/11 01:18:46 PM | The Mechanic | Charter Communications |
| 221 | 97.89.134.210 | 7/17/11 03:02:49 PM | The Mechanic | Charter Communications |
| 222 | 75.140.116.98 | 7/17/11 03:37:38 PM | The Mechanic | Charter Communications |
| 223 | 68.191.95.150 | 7/17/11 06:47:10 PM | The Mechanic | Charter Communications |
| 224 | 24.180.56.131 | 7/17/11 06:48:15 PM | The Mechanic | Charter Communications |
| 225 | 24.158.137.89 | 7/17/11 07:07:38 PM | The Mechanic | Charter Communications |
| 226 | 97.91.196.119 | 7/18/11 12:32:24 AM | The Mechanic | Charter Communications |
| 227 | 97.89.131.213 | 7/18/11 01:03:28 AM | The Mechanic | Charter Communications |
| 228 | 71.86.198.140 | 7/18/11 01:08:39 AM | The Mechanic | Charter Communications |
| 229 | 75.140.68.119 | 7/18/11 03:58:17 AM | The Mechanic | Charter Communications |
| 230 | 71.94.254.169 | 7/18/11 06:04:34 AM | The Mechanic | Charter Communications |
| 231 | 75.140.105.138 | 7/18/11 06:55:11 AM | The Mechanic | Charter Communications |
| 232 | 71.8.195.168 | 7/18/11 07:21:32 AM | The Mechanic | Charter Communications |
| 233 | 97.80.171.42 | 7/18/11 08:38:24 AM | The Mechanic | Charter Communications |
| 234 | 71.84.2.4 | 7/18/11 08:51:37 AM | The Mechanic | Charter Communications |
| 235 | 24.236.149.47 | 7/18/11 04:08:16 PM | The Mechanic | Charter Communications |
| 236 | 97.82.245.192 | 7/18/11 06:40:55 PM | The Mechanic | Charter Communications |
| 237 | 75.129.160.79 | 7/18/11 07:53:16 PM | The Mechanic | Charter Communications |
| 238 | 97.89.160.168 | 7/18/11 08:20:33 PM | The Mechanic | Charter Communications |
| 239 | 24.182.67.91 | 7/19/11 12:11:18 AM | The Mechanic | Charter Communications |
| 240 | 75.138.228.128 | 7/19/11 01:22:48 AM | The Mechanic | Charter Communications |
| 241 | 96.36.132.18 | 7/19/11 02:39:59 AM | The Mechanic | Charter Communications |
| 242 | 97.87.96.147 | 7/19/11 02:40:28 AM | The Mechanic | Charter Communications |
| 243 | 24.151.58.5 | 7/19/11 02:58:15 AM | The Mechanic | Charter Communications |
| 244 | 24.182.29.77 | 7/19/11 03:37:53 AM | The Mechanic | Charter Communications |
| 245 | 24.231.248.199 | 7/19/11 04:27:24 AM | The Mechanic | Charter Communications |
| 246 | 71.90.23.230 | 7/19/11 04:37:47 AM | The Mechanic | Charter Communications |
| 247 | 71.10.72.150 | 7/19/11 05:19:21 AM | The Mechanic | Charter Communications |
| 248 | 75.140.123.146 | 7/19/11 07:41:06 AM | The Mechanic | Charter Communications |
| 249 | 96.40.163.153 | 7/19/11 11:37:49 AM | The Mechanic | Charter Communications |
| 250 | 75.131.169.41 | 7/19/11 12:10:57 PM | The Mechanic | Charter Communications |
| 251 | 75.131.45.80 | 7/19/11 02:16:31 PM | The Mechanic | Charter Communications |
| 252 | 71.94.166.13 | 7/19/11 05:43:38 PM | The Mechanic | Charter Communications |
| 253 | 75.135.205.251 | 7/19/11 07:04:35 PM | The Mechanic | Charter Communications |
| 254 | 98.36.150.186 | 7/19/11 08:40:41 PM | The Mechanic | Charter Communications |
| 255 | 24.158.174.122 | 7/19/11 08:41:43 PM | The Mechanic | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 256 | 68.190.42.231 | 7/19/11 10:13:30 PM | The Mechanic | Charter Communications |
| 257 | 97.93.124.16 | 7/19/11 10:25:03 PM | The Mechanic | Charter Communications |
| 258 | 98.36.129.88 | 7/20/11 12:56:24 AM | The Mechanic | Charter Communications |
| 259 | 96.42.48.123 | 7/20/11 02:05:13 AM | The Mechanic | Charter Communications |
| 260 | 68.115.210.77 | 7/20/11 03:34:45 AM | The Mechanic | Charter Communications |
| 261 | 97.81.50.145 | 7/20/11 03:56:28 AM | The Mechanic | Charter Communications |
| 262 | 96.41.4.68 | 7/20/11 06:20:41 AM | The Mechanic | Charter Communications |
| 263 | 68.113.180.161 | 7/20/11 07:03:59 AM | The Mechanic | Charter Communications |
| 264 | 71.85.231.5 | 7/20/11 08:52:40 AM | The Mechanic | Charter Communications |
| 265 | 75.143.80.45 | 7/20/11 12:14:54 PM | The Mechanic | Charter Communications |
| 266 | 24.179.36.132 | 7/20/11 04:33:10 PM | The Mechanic | Charter Communications |
| 267 | 66.227.173.189 | 7/20/11 10:23:23 PM | The Mechanic | Charter Communications |
| 268 | 75.129.146.24 | 7/20/11 11:36:13 PM | The Mechanic | Charter Communications |
| 269 | 24.159.236.31 | 7/21/11 12:34:08 AM | The Mechanic | Charter Communications |
| 270 | 24.151.239.251 | 7/21/11 01:27:31 AM | The Mechanic | Charter Communications |
| 271 | 97.85.90.252 | 7/21/11 01:41:32 AM | The Mechanic | Charter Communications |
| 272 | 24.107.215.234 | 7/21/11 01:45:56 AM | The Mechanic | Charter Communications |
| 273 | 71.94.228.72 | 7/21/11 02:11:33 AM | The Mechanic | Charter Communications |
| 274 | 71.84.194.47 | 7/21/11 04:07:39 AM | The Mechanic | Charter Communications |
| 275 | 24.247.185.61 | 7/21/11 05:53:21 AM | The Mechanic | Charter Communications |
| 276 | 75.137.70.16 | 7/21/11 09:06:00 AM | The Mechanic | Charter Communications |
| 277 | 68.184.242.160 | 7/21/11 04:36:42 PM | The Mechanic | Charter Communications |
| 278 | 24.179.68.82 | 7/22/11 01:17:08 AM | The Mechanic | Charter Communications |
| 279 | 68.113.94.175 | 7/22/11 01:36:19 AM | The Mechanic | Charter Communications |
| 280 | 97.89.100.212 | 7/22/11 02:52:44 AM | The Mechanic | Charter Communications |
| 281 | 24.205.239.61 | 7/22/11 07:11:01 AM | The Mechanic | Charter Communications |
| 282 | 71.92.105.20 | 7/22/11 07:13:11 AM | The Mechanic | Charter Communications |
| 283 | 97.83.188.102 | 7/22/11 09:10:10 AM | The Mechanic | Charter Communications |
| 284 | 66.190.176.117 | 7/22/11 10:00:50 AM | The Mechanic | Charter Communications |
| 285 | 66.191.201.41 | 7/22/11 01:37:09 PM | The Mechanic | Charter Communications |
| 286 | 68.118.73.191 | 7/22/11 06:18:06 PM | The Mechanic | Charter Communications |
| 287 | 97.87.96.217 | 7/22/11 07:49:47 PM | The Mechanic | Charter Communications |
| 288 | 24.181.12.177 | 7/22/11 08:17:14 PM | The Mechanic | Charter Communications |
| 289 | 97.92.8.208 | 7/22/11 08:44:25 PM | The Mechanic | Charter Communications |
| 290 | 97.88.13.209 | 7/22/11 09:17:45 PM | The Mechanic | Charter Communications |
| 291 | 68.112.187.47 | 7/23/11 12:54:06 AM | The Mechanic | Charter Communications |
| 292 | 96.39.190.59 | 7/23/11 03:40:13 AM | The Mechanic | Charter Communications |
| 293 | 96.35.151.194 | 7/23/11 04:38:23 AM | The Mechanic | Charter Communications |
| 294 | 75.129.49.168 | 7/23/11 05:26:49 AM | The Mechanic | Charter Communications |
| 295 | 68.189.51.164 | 7/23/11 05:47:31 AM | The Mechanic | Charter Communications |
| 296 | 24.240.20.230 | 7/23/11 09:33:39 AM | The Mechanic | Charter Communications |
| 297 | 71.88.126.125 | 7/23/11 11:13:17 AM | The Mechanic | Charter Communications |
| 298 | 24.177.69.77 | 7/23/11 05:23:38 PM | The Mechanic | Charter Communications |
| 299 | 68.113.18.213 | 7/23/11 06:30:00 PM | The Mechanic | Charter Communications |
| 300 | 71.12.10.221 | 7/23/11 06:36:29 PM | The Mechanic | Charter Communications |
| 301 | 24.176.17.215 | 7/23/11 08:24:07 PM | The Mechanic | Charter Communications |
| 302 | 71.82.23.167 | 7/23/11 09:04:25 PM | The Mechanic | Charter Communications |
| 303 | 71.90.114.142 | 7/23/11 09:20:16 PM | The Mechanic | Charter Communications |
| 304 | 66.190.245.43 | 7/23/11 11:44:02 PM | The Mechanic | Charter Communications |
| 305 | 96.35.217.185 | 7/24/11 12:03:53 AM | The Mechanic | Charter Communications |
| 306 | 66.215.22.3 | 7/24/11 12:25:38 AM | The Mechanic | Charter Communications |
| 307 | 71.12.208.167 | 7/24/11 12:32:50 AM | The Mechanic | Charter Communications |
| 308 | 71.93.61.190 | 7/24/11 01:15:58 AM | The Mechanic | Charter Communications |
| 309 | 24.158.198.121 | 7/24/11 03:16:07 AM | The Mechanic | Charter Communications |
| 310 | 75.142.184.2 | 7/24/11 04:30:57 AM | The Mechanic | Charter Communications |
| 311 | 97.84.219.90 | 7/24/11 04:41:39 AM | The Mechanic | Charter Communications |
| 312 | 71.91.90.211 | 7/24/11 04:54:26 AM | The Mechanic | Charter Communications |
| 313 | 71.80.5.156 | 7/24/11 05:53:10 AM | The Mechanic | Charter Communications |
| 314 | 75.133.40.159 | 7/24/11 06:00:24 AM | The Mechanic | Charter Communications |
| 315 | 24.151.248.54 | 7/24/11 08:29:38 AM | The Mechanic | Charter Communications |
| 316 | 24.107.215.35 | 7/24/11 12:09:30 PM | The Mechanic | Charter Communications |
| 317 | 24.159.6.31 | 7/24/11 04:34:33 PM | The Mechanic | Charter Communications |
| 318 | 96.41.69.33 | 7/24/11 05:20:41 PM | The Mechanic | Charter Communications |
| 319 | 75.128.72.87 | 7/24/11 06:12:08 PM | The Mechanic | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 320 | 24.241.229.29 | 7/24/11 06:16:34 PM | The Mechanic | Charter Communications |
| 321 | 24.158.66.241 | 7/24/11 09:04:50 PM | The Mechanic | Charter Communications |
| 322 | 75.139.50.169 | 7/25/11 01:13:59 AM | The Mechanic | Charter Communications |
| 323 | 75.138.185.41 | 7/25/11 01:23:39 AM | The Mechanic | Charter Communications |
| 324 | 97.85.160.150 | 7/25/11 01:40:09 AM | The Mechanic | Charter Communications |
| 325 | 97.81.229.212 | 7/25/11 02:07:04 AM | The Mechanic | Charter Communications |
| 326 | 71.13.168.161 | 7/25/11 04:10:19 AM | The Mechanic | Charter Communications |
| 327 | 71.87.148.175 | 7/25/11 04:36:17 AM | The Mechanic | Charter Communications |
| 328 | 24.247.8.212 | 7/25/11 07:12:58 AM | The Mechanic | Charter Communications |
| 329 | 75.134.28.202 | 7/25/11 09:35:46 AM | The Mechanic | Charter Communications |
| 330 | 97.94.230.122 | 7/25/11 07:48:47 PM | The Mechanic | Charter Communications |
| 331 | 75.135.254.170 | 7/25/11 11:06:49 PM | The Mechanic | Charter Communications |
| 332 | 71.91.199.8 | 7/26/11 12:27:36 AM | The Mechanic | Charter Communications |
| 333 | 66.190.200.9 | 7/26/11 01:09:14 AM | The Mechanic | Charter Communications |
| 334 | 66.215.196.20 | 7/26/11 04:01:11 AM | The Mechanic | Charter Communications |
| 335 | 96.35.237.65 | 7/26/11 04:12:40 AM | The Mechanic | Charter Communications |
| 336 | 24.205.32.39 | 7/26/11 10:20:42 PM | The Mechanic | Charter Communications |
| 337 | 71.10.4.121 | 7/26/11 10:32:00 PM | The Mechanic | Charter Communications |
| 338 | 71.12.90.138 | 7/26/11 11:01:03 PM | The Mechanic | Charter Communications |
| 339 | 97.85.166.72 | 7/27/11 12:01:55 AM | The Mechanic | Charter Communications |
| 340 | 97.95.228.194 | 7/27/11 12:44:53 AM | The Mechanic | Charter Communications |
| 341 | 68.191.178.248 | 7/27/11 02:53:57 AM | The Mechanic | Charter Communications |
| 342 | 71.11.229.50 | 7/27/11 03:17:57 AM | The Mechanic | Charter Communications |
| 343 | 24.247.211.80 | 7/27/11 06:11:22 AM | The Mechanic | Charter Communications |
| 344 | 71.91.21.105 | 7/27/11 08:23:26 AM | The Mechanic | Charter Communications |
| 345 | 24.181.205.223 | 7/27/11 12:31:49 PM | The Mechanic | Charter Communications |
| 346 | 24.179.151.17 | 7/27/11 04:02:37 PM | The Mechanic | Charter Communications |
| 347 | 66.214.114.166 | 7/27/11 05:40:39 PM | The Mechanic | Charter Communications |
| 348 | 75.139.35.24 | 7/27/11 06:39:37 PM | The Mechanic | Charter Communications |
| 349 | 97.87.170.143 | 7/27/11 09:47:50 PM | The Mechanic | Charter Communications |
| 350 | 24.107.133.38 | 7/28/11 02:19:04 AM | The Mechanic | Charter Communications |
| 351 | 68.191.83.54 | 7/28/11 03:14:10 AM | The Mechanic | Charter Communications |
| 352 | 96.36.86.79 | 7/28/11 03:30:59 AM | The Mechanic | Charter Communications |
| 353 | 24.158.181.183 | 7/28/11 05:25:34 AM | The Mechanic | Charter Communications |
| 354 | 68.191.138.250 | 7/28/11 03:52:34 PM | The Mechanic | Charter Communications |
| 355 | 24.107.232.213 | 7/28/11 08:03:51 PM | The Mechanic | Charter Communications |
| 356 | 24.205.86.161 | 7/28/11 10:01:21 PM | The Mechanic | Charter Communications |
| 357 | 24.177.229.155 | 7/28/11 11:25:40 PM | The Mechanic | Charter Communications |
| 358 | 71.90.115.56 | 7/29/11 12:12:18 AM | The Mechanic | Charter Communications |
| 359 | 24.158.119.145 | 7/29/11 12:32:11 AM | The Mechanic | Charter Communications |
| 360 | 75.128.240.48 | 7/29/11 01:45:12 AM | The Mechanic | Charter Communications |
| 361 | 96.37.234.214 | 7/29/11 02:10:58 AM | The Mechanic | Charter Communications |
| 362 | 97.91.115.98 | 7/29/11 02:15:26 AM | The Mechanic | Charter Communications |
| 363 | 71.12.4.83 | 7/29/11 02:49:30 AM | The Mechanic | Charter Communications |
| 364 | 24.197.194.11 | 7/29/11 03:52:22 AM | The Mechanic | Charter Communications |
| 365 | 75.129.118.251 | 7/29/11 03:56:24 AM | The Mechanic | Charter Communications |
| 366 | 24.176.175.54 | 7/29/11 04:08:38 AM | The Mechanic | Charter Communications |
| 367 | 66.214.223.62 | 7/29/11 07:33:55 AM | The Mechanic | Charter Communications |
| 368 | 75.132.152.193 | 7/29/11 08:54:08 AM | The Mechanic | Charter Communications |
| 369 | 97.80.142.32 | 7/29/11 06:16:16 PM | The Mechanic | Charter Communications |
| 370 | 66.168.252.13 | 7/29/11 09:22:49 PM | The Mechanic | Charter Communications |
| 371 | 68.227.251.175 | 7/29/11 09:41:41 PM | The Mechanic | Charter Communications |
| 372 | 66.188.0.64 | 7/30/11 01:09:17 AM | The Mechanic | Charter Communications |
| 373 | 96.41.4.23 | 7/30/11 01:27:24 AM | The Mechanic | Charter Communications |
| 374 | 24.151.22.200 | 7/30/11 02:18:16 AM | The Mechanic | Charter Communications |
| 375 | 24.205.13.154 | 7/30/11 03:55:35 AM | The Mechanic | Charter Communications |
| 376 | 24.231.217.167 | 7/30/11 05:39:04 AM | The Mechanic | Charter Communications |
| 377 | 97.86.173.201 | 7/30/11 02:05:53 PM | The Mechanic | Charter Communications |
| 378 | 96.32.83.135 | 7/30/11 02:08:57 PM | The Mechanic | Charter Communications |
| 379 | 24.205.255.62 | 7/30/11 06:14:00 PM | The Mechanic | Charter Communications |
| 380 | 71.10.134.244 | 7/30/11 06:57:18 PM | The Mechanic | Charter Communications |
| 381 | 75.134.96.72 | 7/30/11 10:34:17 PM | The Mechanic | Charter Communications |
| 382 | 24.107.114.118 | 7/31/11 12:13:15 AM | The Mechanic | Charter Communications |
| 383 | 97.84.136.100 | 7/31/11 12:48:10 AM | The Mechanic | Charter Communications |

| 384 | 24.231.168.39 | 7/31/11 12:56:43 AM | The Mechanic | Charter Communications |
|-----|---------------|---------------------|--------------|------------------------|
| 385 | 24.217.37.75 | 7/31/11 03:45:04 AM | The Mechanic | Charter Communications |
| 386 | 75.136.31.88 | 7/31/11 03:54:16 AM | The Mechanic | Charter Communications |
| 387 | 97.81.98.226 | 7/31/11 04:25:32 AM | The Mechanic | Charter Communications |
| 388 | 71.10.20.113 | 7/31/11 06:45:47 AM | The Mechanic | Charter Communications |
| 389 | 71.13.135.209 | 7/31/11 07:13:02 AM | The Mechanic | Charter Communications |
| 390 | 75.131.227.244 | 7/31/11 11:52:35 AM | The Mechanic | Charter Communications |
| 391 | 24.151.102.90 | 7/31/11 02:27:15 PM | The Mechanic | Charter Communications |
| 392 | 24.179.59.103 | 7/31/11 03:27:08 PM | The Mechanic | Charter Communications |
| 393 | 96.36.146.49 | 7/31/11 04:26:19 PM | The Mechanic | Charter Communications |
| 394 | 75.142.9.173 | 7/31/11 06:57:10 PM | The Mechanic | Charter Communications |
| 395 | 75.141.118.153 | 7/31/11 07:03:30 PM | The Mechanic | Charter Communications |
| 396 | 68.186.51.231 | 7/31/11 08:25:58 PM | The Mechanic | Charter Communications |
| 397 | 75.142.150.132 | 7/31/11 08:52:47 PM | The Mechanic | Charter Communications |
| 398 | 71.13.230.9 | 8/1/11 01:18:15 AM | The Mechanic | Charter Communications |
| 399 | 68.187.195.128 | 8/1/11 01:50:54 AM | The Mechanic | Charter Communications |
| 400 | 68.188.228.13 | 8/1/11 03:04:26 AM | The Mechanic | Charter Communications |
| 401 | 68.191.8.66 | 8/1/11 03:34:43 AM | The Mechanic | Charter Communications |
| 402 | 71.15.24.37 | 8/1/11 04:13:46 AM | The Mechanic | Charter Communications |
| 403 | 96.35.164.4 | 8/1/11 08:49:04 AM | The Mechanic | Charter Communications |
| 404 | 66.214.178.249 | 8/1/11 09:34:32 AM | The Mechanic | Charter Communications |
| 405 | 96.36.132.234 | 8/1/11 01:12:33 PM | The Mechanic | Charter Communications |
| 406 | 24.247.91.27 | 8/1/11 09:57:37 PM | The Mechanic | Charter Communications |
| 407 | 71.83.53.202 | 8/2/11 12:00:30 AM | The Mechanic | Charter Communications |
| 408 | 97.82.148.67 | 8/2/11 03:00:03 AM | The Mechanic | Charter Communications |
| 409 | 71.94.185.181 | 8/2/11 12:03:19 PM | The Mechanic | Charter Communications |
| 410 | 97.83.74.251 | 8/2/11 08:32:29 PM | The Mechanic | Charter Communications |
| 411 | 24.177.238.143 | 8/2/11 10:44:43 PM | The Mechanic | Charter Communications |
| 412 | 24.197.232.94 | 8/2/11 11:51:09 PM | The Mechanic | Charter Communications |
| 413 | 71.88.10.254 | 8/3/11 12:03:41 AM | The Mechanic | Charter Communications |
| 414 | 71.92.245.1 | 8/3/11 01:16:38 AM | The Mechanic | Charter Communications |
| 415 | 75.135.229.126 | 8/3/11 03:33:06 AM | The Mechanic | Charter Communications |
| 416 | 75.142.147.20 | 8/3/11 03:35:51 AM | The Mechanic | Charter Communications |
| 417 | 97.83.90.65 | 8/3/11 05:20:50 AM | The Mechanic | Charter Communications |
| 418 | 66.215.230.20 | 8/3/11 05:29:54 AM | The Mechanic | Charter Communications |
| 419 | 24.177.248.141 | 8/3/11 06:14:10 AM | The Mechanic | Charter Communications |
| 420 | 75.131.24.70 | 8/3/11 11:05:08 AM | The Mechanic | Charter Communications |
| 421 | 71.81.6.102 | 8/3/11 01:23:46 PM | The Mechanic | Charter Communications |
| 422 | 96.36.148.222 | 8/3/11 05:51:35 PM | The Mechanic | Charter Communications |
| 423 | 24.176.16.196 | 8/3/11 11:23:04 PM | The Mechanic | Charter Communications |
| 424 | 71.13.212.11 | 8/4/11 12:34:06 AM | The Mechanic | Charter Communications |
| 425 | 24.176.130.113 | 8/4/11 12:44:10 AM | The Mechanic | Charter Communications |
| 426 | 71.82.90.235 | 8/4/11 02:33:20 AM | The Mechanic | Charter Communications |
| 427 | 24.179.26.97 | 8/4/11 02:52:48 AM | The Mechanic | Charter Communications |
| 428 | 66.190.58.129 | 8/4/11 04:40:50 AM | The Mechanic | Charter Communications |
| 429 | 24.176.128.153 | 8/4/11 05:25:24 AM | The Mechanic | Charter Communications |
| 430 | 68.118.2.210 | 8/4/11 09:03:37 AM | The Mechanic | Charter Communications |
| 431 | 71.89.10.219 | 8/4/11 11:54:55 AM | The Mechanic | Charter Communications |
| 432 | 97.84.218.163 | 8/4/11 09:08:18 PM | The Mechanic | Charter Communications |
| 433 | 68.191.96.31 | 8/5/11 12:16:51 AM | The Mechanic | Charter Communications |
| 434 | 66.188.126.47 | 8/5/11 12:58:00 AM | The Mechanic | Charter Communications |
| 435 | 68.114.115.180 | 8/5/11 02:08:16 AM | The Mechanic | Charter Communications |
| 436 | 96.36.3.147 | 8/5/11 02:13:13 AM | The Mechanic | Charter Communications |
| 437 | 75.138.179.219 | 8/5/11 02:41:32 AM | The Mechanic | Charter Communications |
| 438 | 66.189.175.88 | 8/5/11 05:51:58 AM | The Mechanic | Charter Communications |
| 439 | 24.247.80.81 | 8/5/11 05:56:20 AM | The Mechanic | Charter Communications |
| 440 | 68.169.153.135 | 8/5/11 06:32:34 AM | The Mechanic | Charter Communications |
| 441 | 71.95.231.39 | 8/5/11 09:31:53 AM | The Mechanic | Charter Communications |
| 442 | 68.191.109.28 | 8/5/11 05:59:53 PM | The Mechanic | Charter Communications |
| 443 | 24.177.229.81 | 8/6/11 03:03:54 AM | The Mechanic | Charter Communications |
| 444 | 66.227.136.162 | 8/6/11 06:23:12 AM | The Mechanic | Charter Communications |
| 445 | 96.32.67.117 | 8/6/11 06:57:14 AM | The Mechanic | Charter Communications |
| 446 | 71.94.171.249 | 8/6/11 07:54:54 AM | The Mechanic | Charter Communications |
| 447 | 68.118.237.228 | 8/8/11 09:15:09 PM | The Mechanic | Charter Communications |

| 448 | 75.134.168.132 | 8/6/11 10:40:32 PM | The Mechanic | Charter Communications |
|---|---|---|---|---|
| 449 | 24.197.155.117 | 8/7/11 12:30:34 AM | The Mechanic | Charter Communications |
| 450 | 96.35.35.198 | 8/7/11 01:03:33 AM | The Mechanic | Charter Communications |
| 451 | 75.128.8.162 | 8/7/11 04:41:40 AM | The Mechanic | Charter Communications |
| 452 | 98.39.247.210 | 8/7/11 05:03:06 AM | The Mechanic | Charter Communications |
| 453 | 75.131.224.211 | 8/7/11 05:11:42 AM | The Mechanic | Charter Communications |
| 454 | 66.215.46.116 | 8/7/11 05:25:30 AM | The Mechanic | Charter Communications |
| 455 | 68.119.56.247 | 8/7/11 04:56:13 PM | The Mechanic | Charter Communications |
| 456 | 68.118.11.202 | 8/7/11 04:59:44 PM | The Mechanic | Charter Communications |
| 457 | 68.112.190.4 | 8/7/11 06:49:00 PM | The Mechanic | Charter Communications |
| 458 | 71.91.132.66 | 8/7/11 07:00:44 PM | The Mechanic | Charter Communications |
| 459 | 71.95.238.115 | 8/7/11 09:26:58 PM | The Mechanic | Charter Communications |
| 460 | 68.185.98.71 | 8/7/11 11:10:27 PM | The Mechanic | Charter Communications |
| 461 | 68.116.211.146 | 8/7/11 11:58:08 PM | The Mechanic | Charter Communications |
| 462 | 75.136.111.11 | 8/8/11 12:48:06 AM | The Mechanic | Charter Communications |
| 463 | 96.36.9.247 | 8/8/11 04:30:54 AM | The Mechanic | Charter Communications |
| 464 | 97.82.26.197 | 8/8/11 05:41:18 AM | The Mechanic | Charter Communications |
| 465 | 68.53.21.96 | 7/1/11 12:04:10 AM | The Mechanic | Comcast Cable |
| 466 | 98.213.16.92 | 7/1/11 12:07:12 AM | The Mechanic | Comcast Cable |
| 467 | 71.60.72.243 | 7/1/11 12:18:49 AM | The Mechanic | Comcast Cable |
| 468 | 174.48.242.195 | 7/1/11 12:23:31 AM | The Mechanic | Comcast Cable |
| 469 | 24.126.122.154 | 7/1/11 12:41:32 AM | The Mechanic | Comcast Cable |
| 470 | 68.47.75.239 | 7/1/11 12:50:35 AM | The Mechanic | Comcast Cable |
| 471 | 76.23.101.190 | 7/1/11 01:14:46 AM | The Mechanic | Comcast Cable |
| 472 | 69.141.228.85 | 7/1/11 01:16:15 AM | The Mechanic | Comcast Cable |
| 473 | 66.177.26.152 | 7/1/11 01:37:27 AM | The Mechanic | Comcast Cable |
| 474 | 68.52.3.60 | 7/1/11 01:38:08 AM | The Mechanic | Comcast Cable |
| 475 | 71.230.108.212 | 7/1/11 02:07:54 AM | The Mechanic | Comcast Cable |
| 476 | 71.63.16.193 | 7/1/11 02:16:50 AM | The Mechanic | Comcast Cable |
| 477 | 76.122.199.7 | 7/1/11 02:36:32 AM | The Mechanic | Comcast Cable |
| 478 | 76.103.25.31 | 7/1/11 03:27:08 AM | The Mechanic | Comcast Cable |
| 479 | 98.254.106.136 | 7/1/11 03:27:18 AM | The Mechanic | Comcast Cable |
| 480 | 71.199.21.53 | 7/1/11 03:46:12 AM | The Mechanic | Comcast Cable |
| 481 | 98.250.164.43 | 7/1/11 04:00:16 AM | The Mechanic | Comcast Cable |
| 482 | 76.118.240.52 | 7/1/11 04:01:55 AM | The Mechanic | Comcast Cable |
| 483 | 67.169.224.130 | 7/1/11 04:10:56 AM | The Mechanic | Comcast Cable |
| 484 | 98.242.7.194 | 7/1/11 04:33:06 AM | The Mechanic | Comcast Cable |
| 485 | 24.60.62.212 | 7/1/11 04:33:52 AM | The Mechanic | Comcast Cable |
| 486 | 98.251.69.143 | 7/1/11 04:51:36 AM | The Mechanic | Comcast Cable |
| 487 | 76.105.142.247 | 7/1/11 05:22:07 AM | The Mechanic | Comcast Cable |
| 488 | 75.68.162.255 | 7/1/11 05:33:53 AM | The Mechanic | Comcast Cable |
| 489 | 76.113.102.117 | 7/1/11 06:08:32 AM | The Mechanic | Comcast Cable |
| 490 | 98.193.205.123 | 7/1/11 06:23:18 AM | The Mechanic | Comcast Cable |
| 491 | 69.244.23.202 | 7/1/11 06:23:36 AM | The Mechanic | Comcast Cable |
| 492 | 76.121.66.198 | 7/1/11 08:29:43 AM | The Mechanic | Comcast Cable |
| 493 | 67.176.166.234 | 7/1/11 09:11:32 AM | The Mechanic | Comcast Cable |
| 494 | 98.210.136.127 | 7/1/11 09:21:01 AM | The Mechanic | Comcast Cable |
| 495 | 71.199.21.61 | 7/1/11 01:10:20 PM | The Mechanic | Comcast Cable |
| 496 | 76.26.184.2 | 7/1/11 02:01:53 PM | The Mechanic | Comcast Cable |
| 497 | 68.48.131.108 | 7/1/11 02:11:33 PM | The Mechanic | Comcast Cable |
| 498 | 174.62.114.152 | 7/1/11 02:51:35 PM | The Mechanic | Comcast Cable |
| 499 | 71.202.168.65 | 7/1/11 03:13:13 PM | The Mechanic | Comcast Cable |
| 500 | 65.96.80.63 | 7/1/11 04:38:48 PM | The Mechanic | Comcast Cable |
| 501 | 24.147.145.107 | 7/1/11 05:56:28 PM | The Mechanic | Comcast Cable |
| 502 | 76.116.26.134 | 7/1/11 06:18:00 PM | The Mechanic | Comcast Cable |
| 503 | 71.230.160.94 | 7/1/11 07:06:18 PM | The Mechanic | Comcast Cable |
| 504 | 66.229.29.51 | 7/1/11 07:36:12 PM | The Mechanic | Comcast Cable |
| 505 | 76.22.176.89 | 7/1/11 07:50:20 PM | The Mechanic | Comcast Cable |
| 506 | 98.208.181.100 | 7/1/11 08:23:40 PM | The Mechanic | Comcast Cable |
| 507 | 69.248.214.220 | 7/1/11 09:49:38 PM | The Mechanic | Comcast Cable |
| 508 | 174.49.56.14 | 7/1/11 10:09:06 PM | The Mechanic | Comcast Cable |
| 509 | 24.63.144.17 | 7/1/11 10:29:31 PM | The Mechanic | Comcast Cable |
| 510 | 76.23.69.152 | 7/1/11 10:38:11 PM | The Mechanic | Comcast Cable |
| 511 | 98.222.79.71 | 7/1/11 10:48:20 PM | The Mechanic | Comcast Cable |

| 512 | 76.24.202.37 | 7/1/11 11:20:42 PM | The Mechanic | Comcast Cable |
| 513 | 71.231.206.206 | 7/2/11 12:03:25 AM | The Mechanic | Comcast Cable |
| 514 | 68.39.73.107 | 7/2/11 12:04:06 AM | The Mechanic | Comcast Cable |
| 515 | 98.193.122.162 | 7/2/11 12:07:06 AM | The Mechanic | Comcast Cable |
| 516 | 98.200.123.1 | 7/2/11 12:07:15 AM | The Mechanic | Comcast Cable |
| 517 | 67.186.146.50 | 7/2/11 12:33:15 AM | The Mechanic | Comcast Cable |
| 518 | 98.207.252.167 | 7/2/11 12:44:28 AM | The Mechanic | Comcast Cable |
| 519 | 98.250.87.13 | 7/2/11 12:46:55 AM | The Mechanic | Comcast Cable |
| 520 | 71.224.144.88 | 7/2/11 01:33:21 AM | The Mechanic | Comcast Cable |
| 521 | 71.234.172.170 | 7/2/11 01:34:52 AM | The Mechanic | Comcast Cable |
| 522 | 69.245.159.232 | 7/2/11 01:59:37 AM | The Mechanic | Comcast Cable |
| 523 | 75.73.199.245 | 7/2/11 02:00:52 AM | The Mechanic | Comcast Cable |
| 524 | 68.34.156.17 | 7/2/11 02:17:53 AM | The Mechanic | Comcast Cable |
| 525 | 98.248.210.170 | 7/2/11 02:24:03 AM | The Mechanic | Comcast Cable |
| 526 | 24.98.72.163 | 7/2/11 02:38:29 AM | The Mechanic | Comcast Cable |
| 527 | 76.118.46.62 | 7/2/11 02:38:40 AM | The Mechanic | Comcast Cable |
| 528 | 98.243.234.195 | 7/2/11 02:49:29 AM | The Mechanic | Comcast Cable |
| 529 | 98.219.47.67 | 7/2/11 03:06:29 AM | The Mechanic | Comcast Cable |
| 530 | 98.193.241.144 | 7/2/11 03:09:22 AM | The Mechanic | Comcast Cable |
| 531 | 68.51.220.95 | 7/2/11 03:11:34 AM | The Mechanic | Comcast Cable |
| 532 | 24.98.157.22 | 7/2/11 03:13:25 AM | The Mechanic | Comcast Cable |
| 533 | 24.127.170.212 | 7/2/11 03:17:18 AM | The Mechanic | Comcast Cable |
| 534 | 67.160.144.26 | 7/2/11 03:22:29 AM | The Mechanic | Comcast Cable |
| 535 | 76.107.49.110 | 7/2/11 03:27:36 AM | The Mechanic | Comcast Cable |
| 536 | 71.202.197.244 | 7/2/11 03:32:49 AM | The Mechanic | Comcast Cable |
| 537 | 69.136.60.189 | 7/2/11 03:39:48 AM | The Mechanic | Comcast Cable |
| 538 | 69.143.29.72 | 7/2/11 04:10:28 AM | The Mechanic | Comcast Cable |
| 539 | 24.10.185.126 | 7/2/11 04:27:17 AM | The Mechanic | Comcast Cable |
| 540 | 76.30.196.80 | 7/2/11 04:50:58 AM | The Mechanic | Comcast Cable |
| 541 | 24.13.220.78 | 7/2/11 05:20:08 AM | The Mechanic | Comcast Cable |
| 542 | 67.164.10.50 | 7/2/11 05:55:26 AM | The Mechanic | Comcast Cable |
| 543 | 76.118.109.100 | 7/2/11 06:18:15 AM | The Mechanic | Comcast Cable |
| 544 | 98.207.18.222 | 7/2/11 06:26:40 AM | The Mechanic | Comcast Cable |
| 545 | 98.198.83.158 | 7/2/11 07:23:32 AM | The Mechanic | Comcast Cable |
| 546 | 67.181.220.210 | 7/2/11 07:25:47 AM | The Mechanic | Comcast Cable |
| 547 | 68.49.84.59 | 7/2/11 08:10:17 AM | The Mechanic | Comcast Cable |
| 548 | 71.62.160.29 | 7/2/11 09:08:45 AM | The Mechanic | Comcast Cable |
| 549 | 76.118.235.56 | 7/2/11 09:44:08 AM | The Mechanic | Comcast Cable |
| 550 | 68.82.194.78 | 7/2/11 01:13:58 PM | The Mechanic | Comcast Cable |
| 551 | 69.249.107.179 | 7/2/11 02:00:10 PM | The Mechanic | Comcast Cable |
| 552 | 76.121.138.46 | 7/2/11 04:12:47 PM | The Mechanic | Comcast Cable |
| 553 | 68.37.42.117 | 7/2/11 06:25:59 PM | The Mechanic | Comcast Cable |
| 554 | 71.198.10.143 | 7/2/11 06:43:47 PM | The Mechanic | Comcast Cable |
| 555 | 68.83.176.16 | 7/2/11 07:03:19 PM | The Mechanic | Comcast Cable |
| 556 | 71.196.101.114 | 7/2/11 07:16:06 PM | The Mechanic | Comcast Cable |
| 557 | 76.19.41.53 | 7/2/11 07:42:45 PM | The Mechanic | Comcast Cable |
| 558 | 76.116.249.138 | 7/2/11 07:54:05 PM | The Mechanic | Comcast Cable |
| 559 | 68.51.149.174 | 7/2/11 07:56:14 PM | The Mechanic | Comcast Cable |
| 560 | 68.54.84.187 | 7/2/11 08:20:54 PM | The Mechanic | Comcast Cable |
| 561 | 71.207.244.62 | 7/2/11 08:36:38 PM | The Mechanic | Comcast Cable |
| 562 | 75.69.206.114 | 7/2/11 08:39:31 PM | The Mechanic | Comcast Cable |
| 563 | 24.5.234.32 | 7/2/11 09:26:56 PM | The Mechanic | Comcast Cable |
| 564 | 69.138.175.4 | 7/2/11 10:08:02 PM | The Mechanic | Comcast Cable |
| 565 | 76.20.43.62 | 7/2/11 10:28:07 PM | The Mechanic | Comcast Cable |
| 566 | 75.64.224.221 | 7/3/11 12:00:05 AM | The Mechanic | Comcast Cable |
| 567 | 68.48.8.13 | 7/3/11 12:07:43 AM | The Mechanic | Comcast Cable |
| 568 | 98.254.69.17 | 7/3/11 12:18:58 AM | The Mechanic | Comcast Cable |
| 569 | 98.192.226.203 | 7/3/11 12:19:51 AM | The Mechanic | Comcast Cable |
| 570 | 76.27.49.90 | 7/3/11 12:48:39 AM | The Mechanic | Comcast Cable |
| 571 | 76.26.185.233 | 7/3/11 12:49:02 AM | The Mechanic | Comcast Cable |
| 572 | 67.186.169.105 | 7/3/11 01:46:48 AM | The Mechanic | Comcast Cable |
| 573 | 71.229.44.112 | 7/3/11 01:52:22 AM | The Mechanic | Comcast Cable |
| 574 | 69.254.37.129 | 7/3/11 01:52:50 AM | The Mechanic | Comcast Cable |
| 575 | 76.124.111.151 | 7/3/11 01:55:38 AM | The Mechanic | Comcast Cable |

| 576 | 75.70.168.206 | 7/3/11 02:20:18 AM | The Mechanic | Comcast Cable |
|---|---|---|---|---|
| 577 | 24.91.118.232 | 7/3/11 02:35:01 AM | The Mechanic | Comcast Cable |
| 578 | 68.34.96.153 | 7/3/11 02:54:12 AM | The Mechanic | Comcast Cable |
| 579 | 71.59.193.254 | 7/3/11 03:06:29 AM | The Mechanic | Comcast Cable |
| 580 | 68.83.87.9 | 7/3/11 03:25:18 AM | The Mechanic | Comcast Cable |
| 581 | 67.185.158.252 | 7/3/11 03:28:52 AM | The Mechanic | Comcast Cable |
| 582 | 68.60.66.134 | 7/3/11 03:31:49 AM | The Mechanic | Comcast Cable |
| 583 | 76.97.147.97 | 7/3/11 04:07:25 AM | The Mechanic | Comcast Cable |
| 584 | 76.31.20.91 | 7/3/11 04:43:21 AM | The Mechanic | Comcast Cable |
| 585 | 76.25.10.25 | 7/3/11 04:53:51 AM | The Mechanic | Comcast Cable |
| 586 | 24.16.80.239 | 7/3/11 05:01:26 AM | The Mechanic | Comcast Cable |
| 587 | 76.101.45.240 | 7/3/11 05:47:02 AM | The Mechanic | Comcast Cable |
| 588 | 76.23.54.138 | 7/3/11 06:18:32 AM | The Mechanic | Comcast Cable |
| 589 | 68.33.48.228 | 7/3/11 06:37:35 AM | The Mechanic | Comcast Cable |
| 590 | 98.232.80.210 | 7/3/11 06:40:31 AM | The Mechanic | Comcast Cable |
| 591 | 24.0.37.34 | 7/3/11 07:38:24 AM | The Mechanic | Comcast Cable |
| 592 | 71.227.146.17 | 7/3/11 08:12:40 AM | The Mechanic | Comcast Cable |
| 593 | 98.225.159.78 | 7/3/11 08:22:51 AM | The Mechanic | Comcast Cable |
| 594 | 71.198.80.104 | 7/3/11 08:28:14 AM | The Mechanic | Comcast Cable |
| 595 | 24.8.51.219 | 7/3/11 08:47:31 AM | The Mechanic | Comcast Cable |
| 596 | 68.32.180.23 | 7/3/11 09:02:40 AM | The Mechanic | Comcast Cable |
| 597 | 68.48.95.199 | 7/3/11 01:22:14 PM | The Mechanic | Comcast Cable |
| 598 | 98.246.131.245 | 7/3/11 02:29:35 PM | The Mechanic | Comcast Cable |
| 599 | 68.54.224.104 | 7/3/11 04:29:02 PM | The Mechanic | Comcast Cable |
| 600 | 71.235.76.45 | 7/3/11 05:43:33 PM | The Mechanic | Comcast Cable |
| 601 | 76.121.36.40 | 7/3/11 06:08:12 PM | The Mechanic | Comcast Cable |
| 602 | 68.36.132.62 | 7/3/11 07:13:43 PM | The Mechanic | Comcast Cable |
| 603 | 69.137.138.80 | 7/3/11 07:50:15 PM | The Mechanic | Comcast Cable |
| 604 | 71.194.166.213 | 7/3/11 08:14:39 PM | The Mechanic | Comcast Cable |
| 605 | 98.222.216.147 | 7/3/11 09:00:49 PM | The Mechanic | Comcast Cable |
| 606 | 75.65.156.169 | 7/3/11 09:36:20 PM | The Mechanic | Comcast Cable |
| 607 | 69.250.80.231 | 7/3/11 09:37:19 PM | The Mechanic | Comcast Cable |
| 608 | 24.63.230.128 | 7/3/11 10:34:34 PM | The Mechanic | Comcast Cable |
| 609 | 71.233.185.113 | 7/3/11 10:37:50 PM | The Mechanic | Comcast Cable |
| 610 | 68.58.165.49 | 7/3/11 11:12:54 PM | The Mechanic | Comcast Cable |
| 611 | 76.20.78.239 | 7/4/11 12:00:10 AM | The Mechanic | Comcast Cable |
| 612 | 76.20.36.205 | 7/4/11 12:03:54 AM | The Mechanic | Comcast Cable |
| 613 | 76.121.32.40 | 7/4/11 12:10:07 AM | The Mechanic | Comcast Cable |
| 614 | 174.57.43.116 | 7/4/11 12:45:34 AM | The Mechanic | Comcast Cable |
| 615 | 98.211.249.112 | 7/4/11 01:11:21 AM | The Mechanic | Comcast Cable |
| 616 | 68.55.205.85 | 7/4/11 01:24:59 AM | The Mechanic | Comcast Cable |
| 617 | 24.34.46.91 | 7/4/11 01:37:23 AM | The Mechanic | Comcast Cable |
| 618 | 68.49.148.132 | 7/4/11 02:19:12 AM | The Mechanic | Comcast Cable |
| 619 | 76.18.16.46 | 7/4/11 02:19:58 AM | The Mechanic | Comcast Cable |
| 620 | 76.106.224.68 | 7/4/11 02:36:48 AM | The Mechanic | Comcast Cable |
| 621 | 98.213.13.215 | 7/4/11 02:53:24 AM | The Mechanic | Comcast Cable |
| 622 | 24.0.129.167 | 7/4/11 03:29:50 AM | The Mechanic | Comcast Cable |
| 623 | 68.82.156.22 | 7/4/11 03:47:10 AM | The Mechanic | Comcast Cable |
| 624 | 98.196.72.156 | 7/4/11 04:29:25 AM | The Mechanic | Comcast Cable |
| 625 | 24.14.189.141 | 7/4/11 05:11:07 AM | The Mechanic | Comcast Cable |
| 626 | 24.16.246.235 | 7/4/11 05:48:23 AM | The Mechanic | Comcast Cable |
| 627 | 71.239.3.134 | 7/4/11 06:01:23 AM | The Mechanic | Comcast Cable |
| 628 | 68.60.164.138 | 7/4/11 06:20:57 AM | The Mechanic | Comcast Cable |
| 629 | 76.124.166.61 | 7/4/11 06:48:16 AM | The Mechanic | Comcast Cable |
| 630 | 24.5.164.153 | 7/4/11 06:50:03 AM | The Mechanic | Comcast Cable |
| 631 | 76.104.248.203 | 7/4/11 07:16:11 AM | The Mechanic | Comcast Cable |
| 632 | 76.97.203.112 | 7/4/11 07:55:18 AM | The Mechanic | Comcast Cable |
| 633 | 69.251.36.9 | 7/4/11 10:00:42 AM | The Mechanic | Comcast Cable |
| 634 | 76.115.159.78 | 7/4/11 11:05:26 AM | The Mechanic | Comcast Cable |
| 635 | 75.73.106.125 | 7/4/11 11:35:20 AM | The Mechanic | Comcast Cable |
| 636 | 76.125.228.171 | 7/4/11 11:59:20 AM | The Mechanic | Comcast Cable |
| 637 | 68.51.171.72 | 7/4/11 12:16:49 PM | The Mechanic | Comcast Cable |
| 638 | 71.194.14.134 | 7/4/11 03:05:42 PM | The Mechanic | Comcast Cable |
| 639 | 98.234.99.221 | 7/4/11 03:12:59 PM | The Mechanic | Comcast Cable |

| 640 | 174.54.249.222 | 7/4/11 03:33:20 PM | The Mechanic | Comcast Cable |
|-----|----------------|--------------------|--------------|---------------|
| 641 | 98.209.187.205 | 7/4/11 03:44:38 PM | The Mechanic | Comcast Cable |
| 642 | 68.48.254.231 | 7/4/11 04:07:43 PM | The Mechanic | Comcast Cable |
| 643 | 67.186.138.229 | 7/4/11 04:45:37 PM | The Mechanic | Comcast Cable |
| 644 | 68.45.225.17 | 7/4/11 04:54:01 PM | The Mechanic | Comcast Cable |
| 645 | 98.210.100.15 | 7/4/11 05:36:14 PM | The Mechanic | Comcast Cable |
| 646 | 69.141.145.186 | 7/4/11 05:51:04 PM | The Mechanic | Comcast Cable |
| 647 | 98.204.51.179 | 7/4/11 05:54:52 PM | The Mechanic | Comcast Cable |
| 648 | 69.141.238.104 | 7/4/11 06:22:03 PM | The Mechanic | Comcast Cable |
| 649 | 69.248.136.73 | 7/4/11 06:52:16 PM | The Mechanic | Comcast Cable |
| 650 | 71.238.10.170 | 7/4/11 06:53:20 PM | The Mechanic | Comcast Cable |
| 651 | 24.3.28.22 | 7/4/11 08:11:10 PM | The Mechanic | Comcast Cable |
| 652 | 98.213.96.76 | 7/4/11 08:21:12 PM | The Mechanic | Comcast Cable |
| 653 | 174.54.18.251 | 7/4/11 08:29:25 PM | The Mechanic | Comcast Cable |
| 654 | 98.209.12.196 | 7/4/11 09:00:38 PM | The Mechanic | Comcast Cable |
| 655 | 69.253.51.89 | 7/4/11 09:06:15 PM | The Mechanic | Comcast Cable |
| 656 | 76.115.105.247 | 7/4/11 09:13:05 PM | The Mechanic | Comcast Cable |
| 657 | 76.118.135.58 | 7/4/11 09:28:16 PM | The Mechanic | Comcast Cable |
| 658 | 76.124.195.160 | 7/4/11 10:09:31 PM | The Mechanic | Comcast Cable |
| 659 | 98.192.232.156 | 7/4/11 10:17:57 PM | The Mechanic | Comcast Cable |
| 660 | 71.192.251.235 | 7/4/11 10:31:37 PM | The Mechanic | Comcast Cable |
| 661 | 68.41.156.250 | 7/4/11 10:39:41 PM | The Mechanic | Comcast Cable |
| 662 | 71.195.96.197 | 7/4/11 10:40:58 PM | The Mechanic | Comcast Cable |
| 663 | 68.82.62.195 | 7/4/11 10:47:02 PM | The Mechanic | Comcast Cable |
| 664 | 98.199.202.91 | 7/4/11 11:07:58 PM | The Mechanic | Comcast Cable |
| 665 | 68.55.242.124 | 7/4/11 11:10:31 PM | The Mechanic | Comcast Cable |
| 666 | 69.242.97.152 | 7/4/11 11:19:41 PM | The Mechanic | Comcast Cable |
| 667 | 24.2.38.10 | 7/4/11 11:37:30 PM | The Mechanic | Comcast Cable |
| 668 | 71.60.68.208 | 7/4/11 11:51:14 PM | The Mechanic | Comcast Cable |
| 669 | 24.98.60.138 | 7/5/11 12:00:06 AM | The Mechanic | Comcast Cable |
| 670 | 69.246.9.248 | 7/5/11 12:05:22 AM | The Mechanic | Comcast Cable |
| 671 | 67.186.103.140 | 7/5/11 12:27:47 AM | The Mechanic | Comcast Cable |
| 672 | 67.180.205.160 | 7/5/11 12:37:31 AM | The Mechanic | Comcast Cable |
| 673 | 174.57.13.95 | 7/5/11 12:54:03 AM | The Mechanic | Comcast Cable |
| 674 | 98.234.93.218 | 7/5/11 01:06:59 AM | The Mechanic | Comcast Cable |
| 675 | 98.228.116.65 | 7/5/11 01:13:24 AM | The Mechanic | Comcast Cable |
| 676 | 24.131.63.130 | 7/5/11 01:15:40 AM | The Mechanic | Comcast Cable |
| 677 | 71.204.229.76 | 7/5/11 01:37:22 AM | The Mechanic | Comcast Cable |
| 678 | 174.57.220.103 | 7/5/11 01:40:47 AM | The Mechanic | Comcast Cable |
| 679 | 24.98.136.99 | 7/5/11 01:44:00 AM | The Mechanic | Comcast Cable |
| 680 | 69.137.255.62 | 7/5/11 01:53:46 AM | The Mechanic | Comcast Cable |
| 681 | 98.210.105.52 | 7/5/11 01:57:56 AM | The Mechanic | Comcast Cable |
| 682 | 98.243.195.120 | 7/5/11 02:34:57 AM | The Mechanic | Comcast Cable |
| 683 | 24.98.148.127 | 7/5/11 02:37:50 AM | The Mechanic | Comcast Cable |
| 684 | 67.188.202.140 | 7/5/11 02:53:07 AM | The Mechanic | Comcast Cable |
| 685 | 66.177.198.71 | 7/5/11 03:08:07 AM | The Mechanic | Comcast Cable |
| 686 | 67.165.66.125 | 7/5/11 03:12:20 AM | The Mechanic | Comcast Cable |
| 687 | 76.124.235.28 | 7/5/11 03:17:16 AM | The Mechanic | Comcast Cable |
| 688 | 76.25.192.100 | 7/5/11 03:19:10 AM | The Mechanic | Comcast Cable |
| 689 | 76.106.17.246 | 7/5/11 03:19:35 AM | The Mechanic | Comcast Cable |
| 690 | 24.127.36.157 | 7/5/11 03:24:31 AM | The Mechanic | Comcast Cable |
| 691 | 68.40.17.5 | 7/5/11 03:33:50 AM | The Mechanic | Comcast Cable |
| 692 | 76.97.167.193 | 7/5/11 03:38:33 AM | The Mechanic | Comcast Cable |
| 693 | 67.185.76.159 | 7/5/11 04:02:31 AM | The Mechanic | Comcast Cable |
| 694 | 71.200.72.93 | 7/5/11 04:11:10 AM | The Mechanic | Comcast Cable |
| 695 | 76.127.213.12 | 7/5/11 04:21:42 AM | The Mechanic | Comcast Cable |
| 696 | 67.162.107.44 | 7/5/11 05:11:04 AM | The Mechanic | Comcast Cable |
| 697 | 69.138.225.57 | 7/5/11 06:00:54 AM | The Mechanic | Comcast Cable |
| 698 | 98.193.153.251 | 7/5/11 06:10:08 AM | The Mechanic | Comcast Cable |
| 699 | 68.32.106.92 | 7/5/11 06:40:27 AM | The Mechanic | Comcast Cable |
| 700 | 98.216.43.83 | 7/5/11 06:55:05 AM | The Mechanic | Comcast Cable |
| 701 | 174.49.7.58 | 7/5/11 06:56:49 AM | The Mechanic | Comcast Cable |
| 702 | 24.62.68.89 | 7/5/11 07:06:02 AM | The Mechanic | Comcast Cable |
| 703 | 68.50.62.195 | 7/5/11 07:19:54 AM | The Mechanic | Comcast Cable |

Complaint Ex. A

| | | | | |
|---|---|---|---|---|
| 767 | 98.215.152.74 | 7/6/11 06:43:41 PM | The Mechanic | Comcast Cable |
| 766 | 98.87.54.142 | 7/6/11 05:59:46 PM | The Mechanic | Comcast Cable |
| 765 | 71.204.183.94 | 7/6/11 05:33:44 PM | The Mechanic | Comcast Cable |
| 764 | 98.222.120.7 | 7/6/11 05:28:31 PM | The Mechanic | Comcast Cable |
| 763 | 75.68.219.85 | 7/6/11 05:20:59 PM | The Mechanic | Comcast Cable |
| 762 | 71.230.62.131 | 7/6/11 11:37:47 AM | The Mechanic | Comcast Cable |
| 761 | 24.19.85.157 | 7/6/11 10:52:32 AM | The Mechanic | Comcast Cable |
| 760 | 68.33.27.151 | 7/6/11 10:43:18 AM | The Mechanic | Comcast Cable |
| 759 | 71.226.62.195 | 7/6/11 08:13:03 AM | The Mechanic | Comcast Cable |
| 758 | 68.53.243.55 | 7/6/11 08:12:56 AM | The Mechanic | Comcast Cable |
| 757 | 76.125.83.71 | 7/6/11 07:38:31 AM | The Mechanic | Comcast Cable |
| 756 | 98.180.153.227 | 7/6/11 07:32:52 AM | The Mechanic | Comcast Cable |
| 755 | 68.36.209.169 | 7/6/11 06:49:56 AM | The Mechanic | Comcast Cable |
| 754 | 69.137.192.202 | 7/6/11 05:23:08 AM | The Mechanic | Comcast Cable |
| 753 | 71.195.206.48 | 7/6/11 05:14:49 AM | The Mechanic | Comcast Cable |
| 752 | 76.113.240.7 | 7/6/11 03:31:25 AM | The Mechanic | Comcast Cable |
| 751 | 66.177.123.218 | 7/6/11 03:15:53 AM | The Mechanic | Comcast Cable |
| 750 | 76.110.244.49 | 7/6/11 03:15:42 AM | The Mechanic | Comcast Cable |
| 749 | 174.49.243.173 | 7/6/11 03:12:40 AM | The Mechanic | Comcast Cable |
| 748 | 67.177.171.200 | 7/6/11 03:01:54 AM | The Mechanic | Comcast Cable |
| 747 | 68.9.149.71 | 7/6/11 02:49:14 AM | The Mechanic | Comcast Cable |
| 746 | 68.38.237.168 | 7/6/11 02:36:36 AM | The Mechanic | Comcast Cable |
| 745 | 67.182.137.145 | 7/6/11 02:31:41 AM | The Mechanic | Comcast Cable |
| 744 | 24.23.112.50 | 7/6/11 02:31:39 AM | The Mechanic | Comcast Cable |
| 743 | 67.180.235.233 | 7/6/11 02:23:39 AM | The Mechanic | Comcast Cable |
| 742 | 69.180.8.24 | 7/6/11 02:03:51 AM | The Mechanic | Comcast Cable |
| 741 | 68.20.203.173 | 7/6/11 01:52:21 AM | The Mechanic | Comcast Cable |
| 740 | 68.50.20.71 | 7/6/11 01:42:49 AM | The Mechanic | Comcast Cable |
| 739 | 24.60.9.64 | 7/6/11 01:35:22 AM | The Mechanic | Comcast Cable |
| 738 | 71.201.124.176 | 7/6/11 01:33:49 AM | The Mechanic | Comcast Cable |
| 737 | 67.183.102.67 | 7/6/11 01:22:15 AM | The Mechanic | Comcast Cable |
| 736 | 24.82.80.134 | 7/6/11 01:20:31 AM | The Mechanic | Comcast Cable |
| 735 | 24.1.188.166 | 7/6/11 01:13:22 AM | The Mechanic | Comcast Cable |
| 734 | 71.204.103.60 | 7/6/11 01:03:00 AM | The Mechanic | Comcast Cable |
| 733 | 75.66.101.37 | 7/6/11 01:02:14 AM | The Mechanic | Comcast Cable |
| 732 | 71.206.126.125 | 7/6/11 12:58:01 AM | The Mechanic | Comcast Cable |
| 731 | 75.64.26.146 | 7/6/11 12:30:41 AM | The Mechanic | Comcast Cable |
| 730 | 24.2.114.168 | 7/6/11 12:23:22 AM | The Mechanic | Comcast Cable |
| 729 | 76.125.216.60 | 7/6/11 12:13:48 AM | The Mechanic | Comcast Cable |
| 728 | 174.60.13.133 | 7/6/11 12:07:35 AM | The Mechanic | Comcast Cable |
| 727 | 98.176.55.223 | 7/6/11 12:00:08 AM | The Mechanic | Comcast Cable |
| 726 | 67.172.152.97 | 7/5/11 11:35:10 PM | The Mechanic | Comcast Cable |
| 725 | 174.55.244.125 | 7/5/11 11:23:14 PM | The Mechanic | Comcast Cable |
| 724 | 76.103.270.61 | 7/5/11 11:20:53 PM | The Mechanic | Comcast Cable |
| 723 | 96.97.74.123 | 7/5/11 11:10:20 PM | The Mechanic | Comcast Cable |
| 722 | 98.218.142.105 | 7/5/11 11:03:37 PM | The Mechanic | Comcast Cable |
| 721 | 98.210.218.235 | 7/5/11 10:45:54 PM | The Mechanic | Comcast Cable |
| 720 | 68.18.200.3 | 7/5/11 10:36:21 PM | The Mechanic | Comcast Cable |
| 719 | 68.46.45.178 | 7/5/11 09:49:10 PM | The Mechanic | Comcast Cable |
| 718 | 76.103.245.246 | 7/5/11 09:46:36 PM | The Mechanic | Comcast Cable |
| 717 | 174.52.149.118 | 7/5/11 09:43:43 PM | The Mechanic | Comcast Cable |
| 716 | 24.15.5.213 | 7/5/11 08:50:23 PM | The Mechanic | Comcast Cable |
| 715 | 67.190.252.185 | 7/5/11 08:36:49 PM | The Mechanic | Comcast Cable |
| 714 | 76.8.5.97 | 7/5/11 07:31:53 PM | The Mechanic | Comcast Cable |
| 713 | 98.198.182.133 | 7/5/11 06:31:44 PM | The Mechanic | Comcast Cable |
| 712 | 24.4.150.86 | 7/5/11 06:16:55 PM | The Mechanic | Comcast Cable |
| 711 | 75.66.182.229 | 7/5/11 06:04:44 PM | The Mechanic | Comcast Cable |
| 710 | 71.62.246.40 | 7/5/11 03:59:06 PM | The Mechanic | Comcast Cable |
| 709 | 76.118.212.186 | 7/5/11 03:48:53 PM | The Mechanic | Comcast Cable |
| 708 | 76.22.191.101 | 7/5/11 03:39:50 PM | The Mechanic | Comcast Cable |
| 707 | 71.232.13.20 | 7/5/11 02:52:01 PM | The Mechanic | Comcast Cable |
| 706 | 69.253.114.74 | 7/5/11 09:57:12 AM | The Mechanic | Comcast Cable |
| 705 | 76.22.181.10 | 7/5/11 09:07:54 AM | The Mechanic | Comcast Cable |
| 704 | 24.62.100.136 | 7/5/11 08:50:06 AM | The Mechanic | Comcast Cable |

Complaint Ex. A

| | | | | |
|---|---|---|---|---|
| 768 | 76.98.116.127 | 7/8/11 07:14:14 PM | The Mechanic | Comcast Cable |
| 769 | 24.218.100.178 | 7/8/11 08:11:23 PM | The Mechanic | Comcast Cable |
| 770 | 71.239.87.94 | 7/8/11 08:15:34 PM | The Mechanic | Comcast Cable |
| 771 | 96.1.170.24 | 7/8/11 08:39:16 PM | The Mechanic | Comcast Cable |
| 772 | 67.189.108.171 | 7/8/11 09:15:49 PM | The Mechanic | Comcast Cable |
| 773 | 71.230.30.10 | 7/8/11 09:28:28 PM | The Mechanic | Comcast Cable |
| 774 | 98.193.43.48 | 7/8/11 10:29:00 PM | The Mechanic | Comcast Cable |
| 775 | 69.245.51.161 | 7/8/11 10:43:47 PM | The Mechanic | Comcast Cable |
| 776 | 68.36.9.129 | 7/8/11 10:46:32 PM | The Mechanic | Comcast Cable |
| 777 | 24.99.230.13 | 7/8/11 11:45:51 PM | The Mechanic | Comcast Cable |
| 778 | 71.225.212.147 | 7/8/11 11:51:04 PM | The Mechanic | Comcast Cable |
| 779 | 98.187.13.55 | 7/7/11 12:48:48 AM | The Mechanic | Comcast Cable |
| 780 | 76.125.91.139 | 7/7/11 01:10:38 AM | The Mechanic | Comcast Cable |
| 781 | 24.63.161.163 | 7/7/11 01:17:07 AM | The Mechanic | Comcast Cable |
| 782 | 174.56.145.37 | 7/7/11 01:23:21 AM | The Mechanic | Comcast Cable |
| 783 | 98.227.252.227 | 7/7/11 01:43:04 AM | The Mechanic | Comcast Cable |
| 784 | 67.176.250.175 | 7/7/11 01:13:56 AM | The Mechanic | Comcast Cable |
| 785 | 71.237.126.132 | 7/7/11 01:25:51 AM | The Mechanic | Comcast Cable |
| 786 | 71.206.10.68 | 7/7/11 01:33:15 AM | The Mechanic | Comcast Cable |
| 787 | 71.206.187.111 | 7/7/11 01:41:07 AM | The Mechanic | Comcast Cable |
| 788 | 98.200.66.110 | 7/7/11 01:54:42 AM | The Mechanic | Comcast Cable |
| 789 | 24.128.48.236 | 7/7/11 01:58:23 AM | The Mechanic | Comcast Cable |
| 790 | 71.206.174.85 | 7/7/11 02:08:14 AM | The Mechanic | Comcast Cable |
| 791 | 98.254.14.191 | 7/7/11 03:18:54 AM | The Mechanic | Comcast Cable |
| 792 | 68.61.164.98 | 7/7/11 03:39:10 AM | The Mechanic | Comcast Cable |
| 793 | 68.62.155.36 | 7/7/11 03:59:21 AM | The Mechanic | Comcast Cable |
| 794 | 75.66.184.248 | 7/7/11 04:12:42 AM | The Mechanic | Comcast Cable |
| 795 | 76.103.247.161 | 7/7/11 04:25:53 AM | The Mechanic | Comcast Cable |
| 796 | 71.196.120.247 | 7/7/11 04:46:09 AM | The Mechanic | Comcast Cable |
| 797 | 24.128.212.21 | 7/7/11 05:06:28 AM | The Mechanic | Comcast Cable |
| 798 | 24.16.124.42 | 7/7/11 05:23:38 AM | The Mechanic | Comcast Cable |
| 799 | 66.41.238.219 | 7/7/11 06:11:18 AM | The Mechanic | Comcast Cable |
| 800 | 174.52.96.26 | 7/7/11 06:28:00 AM | The Mechanic | Comcast Cable |
| 801 | 71.227.110.219 | 7/7/11 06:28:06 AM | The Mechanic | Comcast Cable |
| 802 | 98.207.113.252 | 7/7/11 07:33:43 AM | The Mechanic | Comcast Cable |
| 803 | 68.84.209.37 | 7/7/11 12:19:16 PM | The Mechanic | Comcast Cable |
| 804 | 71.225.73.9 | 7/7/11 12:25:59 PM | The Mechanic | Comcast Cable |
| 805 | 98.216.200.141 | 7/7/11 02:14:17 PM | The Mechanic | Comcast Cable |
| 806 | 98.253.184.60 | 7/7/11 02:16:13 PM | The Mechanic | Comcast Cable |
| 807 | 174.57.60.92 | 7/7/11 05:39:13 PM | The Mechanic | Comcast Cable |
| 808 | 76.109.171.163 | 7/7/11 05:51:43 PM | The Mechanic | Comcast Cable |
| 809 | 68.46.106.110 | 7/7/11 06:53:54 PM | The Mechanic | Comcast Cable |
| 810 | 98.221.156.61 | 7/7/11 07:56:45 PM | The Mechanic | Comcast Cable |
| 811 | 71.234.243.212 | 7/7/11 08:43:41 PM | The Mechanic | Comcast Cable |
| 812 | 68.49.231.112 | 7/7/11 09:22:55 PM | The Mechanic | Comcast Cable |
| 813 | 69.246.181.14 | 7/7/11 10:46:24 PM | The Mechanic | Comcast Cable |
| 814 | 24.14.56.173 | 7/7/11 10:58:52 PM | The Mechanic | Comcast Cable |
| 815 | 71.200.26.115 | 7/7/11 11:33:58 PM | The Mechanic | Comcast Cable |
| 816 | 71.194.17.165 | 7/8/11 12:04:00 AM | The Mechanic | Comcast Cable |
| 817 | 98.192.253.49 | 7/8/11 12:14:19 AM | The Mechanic | Comcast Cable |
| 818 | 71.195.143.55 | 7/8/11 12:23:37 AM | The Mechanic | Comcast Cable |
| 819 | 24.14.184.205 | 7/8/11 12:41:08 AM | The Mechanic | Comcast Cable |
| 820 | 67.176.237.95 | 7/8/11 12:49:59 AM | The Mechanic | Comcast Cable |
| 821 | 71.237.49.192 | 7/8/11 01:01:43 AM | The Mechanic | Comcast Cable |
| 822 | 98.276.99.118 | 7/8/11 01:44:49 AM | The Mechanic | Comcast Cable |
| 823 | 174.49.188.159 | 7/8/11 01:46:27 AM | The Mechanic | Comcast Cable |
| 824 | 66.30.46.162 | 7/8/11 01:47:42 AM | The Mechanic | Comcast Cable |
| 825 | 76.31.245.239 | 7/8/11 02:04:38 AM | The Mechanic | Comcast Cable |
| 826 | 67.165.25.252 | 7/8/11 02:32:44 AM | The Mechanic | Comcast Cable |
| 827 | 75.66.219.157 | 7/8/11 03:10:30 AM | The Mechanic | Comcast Cable |
| 828 | 71.234.92.100 | 7/8/11 03:23:08 AM | The Mechanic | Comcast Cable |
| 829 | 68.62.232.182 | 7/8/11 03:27:05 AM | The Mechanic | Comcast Cable |
| 830 | 71.228.108.142 | 7/8/11 04:04:44 AM | The Mechanic | Comcast Cable |
| 831 | 67.164.218.254 | 7/8/11 04:17:31 AM | The Mechanic | Comcast Cable |

| 832 | 98.248.213.138 | 7/8/11 04:19:41 AM | The Mechanic | Comcast Cable |
| 833 | 24.60.162.12 | 7/8/11 04:43:47 AM | The Mechanic | Comcast Cable |
| 834 | 76.103.87.68 | 7/8/11 05:12:15 AM | The Mechanic | Comcast Cable |
| 835 | 71.197.86.12 | 7/8/11 05:21:23 AM | The Mechanic | Comcast Cable |
| 836 | 67.169.218.166 | 7/8/11 05:54:41 AM | The Mechanic | Comcast Cable |
| 837 | 71.232.93.129 | 7/8/11 06:07:51 AM | The Mechanic | Comcast Cable |
| 838 | 76.103.81.1 | 7/8/11 06:24:51 AM | The Mechanic | Comcast Cable |
| 839 | 98.248.235.171 | 7/8/11 06:58:17 AM | The Mechanic | Comcast Cable |
| 840 | 68.33.224.52 | 7/8/11 07:00:51 AM | The Mechanic | Comcast Cable |
| 841 | 71.195.104.17 | 7/8/11 08:16:50 AM | The Mechanic | Comcast Cable |
| 842 | 24.16.162.87 | 7/8/11 09:42:16 AM | The Mechanic | Comcast Cable |
| 843 | 75.75.3.199 | 7/8/11 11:20:21 AM | The Mechanic | Comcast Cable |
| 844 | 98.238.243.85 | 7/8/11 01:08:56 PM | The Mechanic | Comcast Cable |
| 845 | 67.175.11.189 | 7/8/11 01:10:33 PM | The Mechanic | Comcast Cable |
| 846 | 71.232.148.230 | 7/8/11 01:23:44 PM | The Mechanic | Comcast Cable |
| 847 | 69.142.189.10 | 7/8/11 01:43:25 PM | The Mechanic | Comcast Cable |
| 848 | 68.36.65.121 | 7/8/11 02:57:52 PM | The Mechanic | Comcast Cable |
| 849 | 98.232.166.133 | 7/8/11 03:04:43 PM | The Mechanic | Comcast Cable |
| 850 | 98.228.31.179 | 7/8/11 03:23:03 PM | The Mechanic | Comcast Cable |
| 851 | 68.42.140.53 | 7/8/11 03:57:13 PM | The Mechanic | Comcast Cable |
| 852 | 24.1.84.37 | 7/8/11 04:01:54 PM | The Mechanic | Comcast Cable |
| 853 | 71.192.47.233 | 7/8/11 04:37:22 PM | The Mechanic | Comcast Cable |
| 854 | 174.55.42.182 | 7/8/11 04:44:29 PM | The Mechanic | Comcast Cable |
| 855 | 68.34.127.200 | 7/8/11 06:48:31 PM | The Mechanic | Comcast Cable |
| 856 | 98.244.239.94 | 7/8/11 07:45:34 PM | The Mechanic | Comcast Cable |
| 857 | 98.218.198.6 | 7/8/11 08:11:36 PM | The Mechanic | Comcast Cable |
| 858 | 98.194.241.160 | 7/8/11 09:04:47 PM | The Mechanic | Comcast Cable |
| 859 | 68.84.35.106 | 7/8/11 09:35:07 PM | The Mechanic | Comcast Cable |
| 860 | 65.34.251.116 | 7/8/11 10:13:32 PM | The Mechanic | Comcast Cable |
| 861 | 71.58.93.84 | 7/8/11 10:37:16 PM | The Mechanic | Comcast Cable |
| 862 | 71.194.20.127 | 7/8/11 10:41:22 PM | The Mechanic | Comcast Cable |
| 863 | 98.238.249.238 | 7/8/11 10:42:22 PM | The Mechanic | Comcast Cable |
| 864 | 98.219.173.86 | 7/8/11 10:50:46 PM | The Mechanic | Comcast Cable |
| 865 | 75.68.52.128 | 7/8/11 10:55:44 PM | The Mechanic | Comcast Cable |
| 866 | 76.98.17.191 | 7/8/11 11:07:27 PM | The Mechanic | Comcast Cable |
| 867 | 174.61.84.222 | 7/8/11 11:14:42 PM | The Mechanic | Comcast Cable |
| 868 | 98.204.209.66 | 7/8/11 11:18:59 PM | The Mechanic | Comcast Cable |
| 869 | 98.251.57.173 | 7/8/11 11:32:26 PM | The Mechanic | Comcast Cable |
| 870 | 68.84.58.136 | 7/8/11 11:40:23 PM | The Mechanic | Comcast Cable |
| 871 | 98.244.180.131 | 7/9/11 12:37:19 AM | The Mechanic | Comcast Cable |
| 872 | 71.197.177.79 | 7/9/11 12:39:08 AM | The Mechanic | Comcast Cable |
| 873 | 67.166.234.105 | 7/9/11 12:46:12 AM | The Mechanic | Comcast Cable |
| 874 | 67.161.101.134 | 7/9/11 12:54:06 AM | The Mechanic | Comcast Cable |
| 875 | 68.58.142.63 | 7/9/11 12:59:35 AM | The Mechanic | Comcast Cable |
| 876 | 76.119.153.33 | 7/9/11 01:26:29 AM | The Mechanic | Comcast Cable |
| 877 | 68.53.174.160 | 7/9/11 01:50:31 AM | The Mechanic | Comcast Cable |
| 878 | 67.173.151.45 | 7/9/11 02:04:04 AM | The Mechanic | Comcast Cable |
| 879 | 98.226.118.124 | 7/9/11 02:15:16 AM | The Mechanic | Comcast Cable |
| 880 | 71.58.60.88 | 7/9/11 02:29:36 AM | The Mechanic | Comcast Cable |
| 881 | 69.247.181.168 | 7/9/11 03:09:32 AM | The Mechanic | Comcast Cable |
| 882 | 98.203.214.254 | 7/9/11 03:14:24 AM | The Mechanic | Comcast Cable |
| 883 | 76.28.24.3 | 7/9/11 03:20:17 AM | The Mechanic | Comcast Cable |
| 884 | 76.99.66.250 | 7/9/11 03:22:48 AM | The Mechanic | Comcast Cable |
| 885 | 98.221.171.124 | 7/9/11 03:29:23 AM | The Mechanic | Comcast Cable |
| 886 | 71.204.92.191 | 7/9/11 03:57:12 AM | The Mechanic | Comcast Cable |
| 887 | 71.60.26.227 | 7/9/11 04:01:58 AM | The Mechanic | Comcast Cable |
| 888 | 76.16.253.45 | 7/9/11 04:28:34 AM | The Mechanic | Comcast Cable |
| 889 | 75.66.13.153 | 7/9/11 06:35:01 AM | The Mechanic | Comcast Cable |
| 890 | 68.80.80.226 | 7/9/11 07:03:47 AM | The Mechanic | Comcast Cable |
| 891 | 98.201.166.78 | 7/9/11 07:26:14 AM | The Mechanic | Comcast Cable |
| 892 | 98.237.73.255 | 7/9/11 08:07:47 AM | The Mechanic | Comcast Cable |
| 893 | 174.49.71.124 | 7/9/11 09:34:09 AM | The Mechanic | Comcast Cable |
| 894 | 68.62.53.20 | 7/9/11 11:21:35 AM | The Mechanic | Comcast Cable |
| 895 | 68.53.140.16 | 7/9/11 11:41:42 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 896 | 76.127.205.173 | 7/9/11 11:53:52 AM | The Mechanic | Comcast Cable |
| 897 | 69.248.249.212 | 7/9/11 01:15:12 PM | The Mechanic | Comcast Cable |
| 898 | 67.183.240.107 | 7/9/11 01:58:10 PM | The Mechanic | Comcast Cable |
| 899 | 76.104.104.98 | 7/9/11 06:22:09 PM | The Mechanic | Comcast Cable |
| 900 | 98.250.145.22 | 7/9/11 06:26:33 PM | The Mechanic | Comcast Cable |
| 901 | 98.216.210.243 | 7/9/11 07:10:52 PM | The Mechanic | Comcast Cable |
| 902 | 76.18.102.119 | 7/9/11 08:08:02 PM | The Mechanic | Comcast Cable |
| 903 | 98.230.232.61 | 7/9/11 08:33:09 PM | The Mechanic | Comcast Cable |
| 904 | 76.119.21.74 | 7/9/11 09:02:06 PM | The Mechanic | Comcast Cable |
| 905 | 68.59.73.162 | 7/9/11 09:06:59 PM | The Mechanic | Comcast Cable |
| 906 | 98.253.36.152 | 7/9/11 09:36:56 PM | The Mechanic | Comcast Cable |
| 907 | 24.125.128.90 | 7/9/11 09:42:34 PM | The Mechanic | Comcast Cable |
| 908 | 69.255.110.121 | 7/9/11 10:30:08 PM | The Mechanic | Comcast Cable |
| 909 | 24.4.206.163 | 7/9/11 11:04:38 PM | The Mechanic | Comcast Cable |
| 910 | 68.44.92.145 | 7/9/11 11:26:31 PM | The Mechanic | Comcast Cable |
| 911 | 69.251.110.21 | 7/9/11 11:27:42 PM | The Mechanic | Comcast Cable |
| 912 | 76.117.65.49 | 7/9/11 11:31:47 PM | The Mechanic | Comcast Cable |
| 913 | 24.34.230.134 | 7/10/11 12:01:13 AM | The Mechanic | Comcast Cable |
| 914 | 68.40.7.137 | 7/10/11 12:02:35 AM | The Mechanic | Comcast Cable |
| 915 | 174.57.24.47 | 7/10/11 12:07:22 AM | The Mechanic | Comcast Cable |
| 916 | 68.52.189.122 | 7/10/11 12:19:13 AM | The Mechanic | Comcast Cable |
| 917 | 71.202.204.179 | 7/10/11 12:20:40 AM | The Mechanic | Comcast Cable |
| 918 | 76.112.154.82 | 7/10/11 12:47:47 AM | The Mechanic | Comcast Cable |
| 919 | 71.224.152.75 | 7/10/11 12:49:37 AM | The Mechanic | Comcast Cable |
| 920 | 69.242.74.151 | 7/10/11 12:56:24 AM | The Mechanic | Comcast Cable |
| 921 | 71.227.110.76 | 7/10/11 12:56:29 AM | The Mechanic | Comcast Cable |
| 922 | 76.113.60.43 | 7/10/11 12:59:12 AM | The Mechanic | Comcast Cable |
| 923 | 71.204.139.211 | 7/10/11 01:25:33 AM | The Mechanic | Comcast Cable |
| 924 | 76.25.3.46 | 7/10/11 01:30:52 AM | The Mechanic | Comcast Cable |
| 925 | 24.218.89.136 | 7/10/11 01:34:09 AM | The Mechanic | Comcast Cable |
| 926 | 71.201.37.92 | 7/10/11 01:52:12 AM | The Mechanic | Comcast Cable |
| 927 | 69.142.174.13 | 7/10/11 02:56:03 AM | The Mechanic | Comcast Cable |
| 928 | 24.15.82.122 | 7/10/11 02:59:04 AM | The Mechanic | Comcast Cable |
| 929 | 71.198.44.114 | 7/10/11 03:17:11 AM | The Mechanic | Comcast Cable |
| 930 | 68.80.216.238 | 7/10/11 03:30:12 AM | The Mechanic | Comcast Cable |
| 931 | 98.235.236.5 | 7/10/11 03:45:31 AM | The Mechanic | Comcast Cable |
| 932 | 75.67.104.142 | 7/10/11 03:52:44 AM | The Mechanic | Comcast Cable |
| 933 | 71.238.121.246 | 7/10/11 04:01:16 AM | The Mechanic | Comcast Cable |
| 934 | 71.203.99.78 | 7/10/11 04:37:12 AM | The Mechanic | Comcast Cable |
| 935 | 67.177.213.34 | 7/10/11 04:38:03 AM | The Mechanic | Comcast Cable |
| 936 | 76.112.205.81 | 7/10/11 05:26:59 AM | The Mechanic | Comcast Cable |
| 937 | 71.231.130.71 | 7/10/11 05:35:21 AM | The Mechanic | Comcast Cable |
| 938 | 76.21.124.76 | 7/10/11 05:35:48 AM | The Mechanic | Comcast Cable |
| 939 | 174.51.65.156 | 7/10/11 06:23:29 AM | The Mechanic | Comcast Cable |
| 940 | 76.103.76.172 | 7/10/11 06:38:52 AM | The Mechanic | Comcast Cable |
| 941 | 98.207.203.25 | 7/10/11 07:11:20 AM | The Mechanic | Comcast Cable |
| 942 | 24.22.109.74 | 7/10/11 07:58:23 AM | The Mechanic | Comcast Cable |
| 943 | 174.58.58.188 | 7/10/11 09:37:14 AM | The Mechanic | Comcast Cable |
| 944 | 68.54.148.219 | 7/10/11 12:43:23 PM | The Mechanic | Comcast Cable |
| 945 | 68.38.141.15 | 7/10/11 02:37:59 PM | The Mechanic | Comcast Cable |
| 946 | 76.101.95.100 | 7/10/11 03:32:34 PM | The Mechanic | Comcast Cable |
| 947 | 24.147.162.6 | 7/10/11 03:58:31 PM | The Mechanic | Comcast Cable |
| 948 | 71.224.88.90 | 7/10/11 04:32:01 PM | The Mechanic | Comcast Cable |
| 949 | 71.206.210.160 | 7/10/11 04:36:45 PM | The Mechanic | Comcast Cable |
| 950 | 24.98.91.211 | 7/10/11 06:05:32 PM | The Mechanic | Comcast Cable |
| 951 | 24.61.97.230 | 7/10/11 06:10:17 PM | The Mechanic | Comcast Cable |
| 952 | 24.60.30.104 | 7/10/11 06:23:40 PM | The Mechanic | Comcast Cable |
| 953 | 76.118.95.145 | 7/10/11 07:36:55 PM | The Mechanic | Comcast Cable |
| 954 | 76.20.56.161 | 7/10/11 08:08:24 PM | The Mechanic | Comcast Cable |
| 955 | 98.223.119.168 | 7/10/11 08:46:14 PM | The Mechanic | Comcast Cable |
| 956 | 71.231.156.214 | 7/10/11 10:02:59 PM | The Mechanic | Comcast Cable |
| 957 | 75.67.253.13 | 7/10/11 10:32:55 PM | The Mechanic | Comcast Cable |
| 958 | 76.24.61.192 | 7/10/11 10:34:17 PM | The Mechanic | Comcast Cable |
| 959 | 71.224.250.71 | 7/10/11 10:36:36 PM | The Mechanic | Comcast Cable |

| 960 | 68.61.24.220 | 7/10/11 10:43:36 PM | The Mechanic | Comcast Cable |
|---|---|---|---|---|
| 961 | 71.192.193.255 | 7/10/11 10:44:02 PM | The Mechanic | Comcast Cable |
| 962 | 24.9.117.158 | 7/10/11 10:45:16 PM | The Mechanic | Comcast Cable |
| 963 | 69.250.115.132 | 7/10/11 11:05:13 PM | The Mechanic | Comcast Cable |
| 964 | 24.17.195.23 | 7/10/11 11:24:50 PM | The Mechanic | Comcast Cable |
| 965 | 71.234.84.59 | 7/10/11 11:31:29 PM | The Mechanic | Comcast Cable |
| 966 | 98.197.160.26 | 7/10/11 11:59:15 PM | The Mechanic | Comcast Cable |
| 967 | 24.30.22.218 | 7/11/11 12:02:38 AM | The Mechanic | Comcast Cable |
| 968 | 71.234.12.219 | 7/11/11 12:08:31 AM | The Mechanic | Comcast Cable |
| 969 | 67.164.202.98 | 7/11/11 01:04:54 AM | The Mechanic | Comcast Cable |
| 970 | 68.41.70.30 | 7/11/11 01:14:20 AM | The Mechanic | Comcast Cable |
| 971 | 76.29.73.187 | 7/11/11 01:26:12 AM | The Mechanic | Comcast Cable |
| 972 | 98.242.38.196 | 7/11/11 01:27:16 AM | The Mechanic | Comcast Cable |
| 973 | 98.253.224.102 | 7/11/11 01:45:04 AM | The Mechanic | Comcast Cable |
| 974 | 71.235.144.155 | 7/11/11 01:45:52 AM | The Mechanic | Comcast Cable |
| 975 | 98.230.93.103 | 7/11/11 01:51:43 AM | The Mechanic | Comcast Cable |
| 976 | 71.236.124.66 | 7/11/11 01:54:55 AM | The Mechanic | Comcast Cable |
| 977 | 174.57.81.108 | 7/11/11 02:23:00 AM | The Mechanic | Comcast Cable |
| 978 | 67.175.124.178 | 7/11/11 02:43:24 AM | The Mechanic | Comcast Cable |
| 979 | 67.181.6.65 | 7/11/11 02:52:38 AM | The Mechanic | Comcast Cable |
| 980 | 75.73.179.225 | 7/11/11 03:00:08 AM | The Mechanic | Comcast Cable |
| 981 | 71.207.72.62 | 7/11/11 03:23:46 AM | The Mechanic | Comcast Cable |
| 982 | 98.198.50.195 | 7/11/11 03:44:35 AM | The Mechanic | Comcast Cable |
| 983 | 66.41.83.206 | 7/11/11 03:52:47 AM | The Mechanic | Comcast Cable |
| 984 | 24.218.252.211 | 7/11/11 04:15:49 AM | The Mechanic | Comcast Cable |
| 985 | 66.41.154.34 | 7/11/11 04:50:51 AM | The Mechanic | Comcast Cable |
| 986 | 68.36.117.163 | 7/11/11 04:56:37 AM | The Mechanic | Comcast Cable |
| 987 | 24.10.41.67 | 7/11/11 05:18:21 AM | The Mechanic | Comcast Cable |
| 988 | 24.126.217.64 | 7/11/11 05:45:19 AM | The Mechanic | Comcast Cable |
| 989 | 68.50.204.8 | 7/11/11 06:48:32 AM | The Mechanic | Comcast Cable |
| 990 | 71.229.44.26 | 7/11/11 07:34:41 AM | The Mechanic | Comcast Cable |
| 991 | 68.50.201.159 | 7/11/11 10:37:29 AM | The Mechanic | Comcast Cable |
| 992 | 68.48.67.219 | 7/11/11 12:32:55 PM | The Mechanic | Comcast Cable |
| 993 | 98.229.19.170 | 7/11/11 01:14:39 PM | The Mechanic | Comcast Cable |
| 994 | 76.105.233.20 | 7/11/11 01:18:01 PM | The Mechanic | Comcast Cable |
| 995 | 68.55.238.12 | 7/11/11 01:40:09 PM | The Mechanic | Comcast Cable |
| 996 | 67.191.247.249 | 7/11/11 02:51:50 PM | The Mechanic | Comcast Cable |
| 997 | 69.181.157.236 | 7/11/11 03:35:26 PM | The Mechanic | Comcast Cable |
| 998 | 69.245.253.132 | 7/11/11 04:16:38 PM | The Mechanic | Comcast Cable |
| 999 | 71.227.232.200 | 7/11/11 04:21:42 PM | The Mechanic | Comcast Cable |
| 1000 | 69.137.55.67 | 7/11/11 04:24:05 PM | The Mechanic | Comcast Cable |
| 1001 | 24.13.93.187 | 7/11/11 05:11:32 PM | The Mechanic | Comcast Cable |
| 1002 | 98.238.27.116 | 7/11/11 05:23:03 PM | The Mechanic | Comcast Cable |
| 1003 | 24.126.137.30 | 7/11/11 05:49:53 PM | The Mechanic | Comcast Cable |
| 1004 | 98.216.175.51 | 7/11/11 06:30:09 PM | The Mechanic | Comcast Cable |
| 1005 | 98.196.188.65 | 7/11/11 07:01:26 PM | The Mechanic | Comcast Cable |
| 1006 | 24.3.174.80 | 7/11/11 08:02:09 PM | The Mechanic | Comcast Cable |
| 1007 | 69.140.9.73 | 7/11/11 09:42:54 PM | The Mechanic | Comcast Cable |
| 1008 | 76.118.222.107 | 7/11/11 10:19:12 PM | The Mechanic | Comcast Cable |
| 1009 | 68.56.207.38 | 7/11/11 10:28:30 PM | The Mechanic | Comcast Cable |
| 1010 | 71.192.223.242 | 7/12/11 12:00:27 AM | The Mechanic | Comcast Cable |
| 1011 | 71.224.224.193 | 7/12/11 12:01:00 AM | The Mechanic | Comcast Cable |
| 1012 | 71.58.201.190 | 7/12/11 12:05:17 AM | The Mechanic | Comcast Cable |
| 1013 | 174.49.189.13 | 7/12/11 12:08:27 AM | The Mechanic | Comcast Cable |
| 1014 | 67.181.61.125 | 7/12/11 12:11:46 AM | The Mechanic | Comcast Cable |
| 1015 | 24.91.104.152 | 7/12/11 12:17:17 AM | The Mechanic | Comcast Cable |
| 1016 | 75.65.213.246 | 7/12/11 12:24:07 AM | The Mechanic | Comcast Cable |
| 1017 | 98.244.186.15 | 7/12/11 12:37:03 AM | The Mechanic | Comcast Cable |
| 1018 | 76.126.113.80 | 7/12/11 12:39:31 AM | The Mechanic | Comcast Cable |
| 1019 | 76.112.101.195 | 7/12/11 12:46:20 AM | The Mechanic | Comcast Cable |
| 1020 | 98.222.34.136 | 7/12/11 01:19:12 AM | The Mechanic | Comcast Cable |
| 1021 | 24.118.228.74 | 7/12/11 01:22:52 AM | The Mechanic | Comcast Cable |
| 1022 | 75.67.98.94 | 7/12/11 01:31:20 AM | The Mechanic | Comcast Cable |
| 1023 | 68.37.24.85 | 7/12/11 01:54:53 AM | The Mechanic | Comcast Cable |

| 1024 | 71.235.134.239 | 7/12/11 02:00:44 AM | The Mechanic | Comcast Cable |
| 1025 | 98.217.37.57 | 7/12/11 02:08:15 AM | The Mechanic | Comcast Cable |
| 1026 | 71.199.38.6 | 7/12/11 02:11:56 AM | The Mechanic | Comcast Cable |
| 1027 | 98.254.93.143 | 7/12/11 02:28:27 AM | The Mechanic | Comcast Cable |
| 1028 | 98.221.71.85 | 7/12/11 02:37:27 AM | The Mechanic | Comcast Cable |
| 1029 | 68.50.12.13 | 7/12/11 02:46:33 AM | The Mechanic | Comcast Cable |
| 1030 | 76.28.42.238 | 7/12/11 02:46:48 AM | The Mechanic | Comcast Cable |
| 1031 | 69.143.233.226 | 7/12/11 02:56:14 AM | The Mechanic | Comcast Cable |
| 1032 | 98.247.127.223 | 7/12/11 03:05:26 AM | The Mechanic | Comcast Cable |
| 1033 | 98.228.211.80 | 7/12/11 03:21:06 AM | The Mechanic | Comcast Cable |
| 1034 | 68.38.20.87 | 7/12/11 03:46:44 AM | The Mechanic | Comcast Cable |
| 1035 | 75.68.156.158 | 7/12/11 04:02:58 AM | The Mechanic | Comcast Cable |
| 1036 | 71.196.187.142 | 7/12/11 04:03:50 AM | The Mechanic | Comcast Cable |
| 1037 | 76.98.13.164 | 7/12/11 04:07:31 AM | The Mechanic | Comcast Cable |
| 1038 | 24.4.242.238 | 7/12/11 04:13:07 AM | The Mechanic | Comcast Cable |
| 1039 | 24.61.26.55 | 7/12/11 04:53:37 AM | The Mechanic | Comcast Cable |
| 1040 | 24.60.124.234 | 7/12/11 04:57:34 AM | The Mechanic | Comcast Cable |
| 1041 | 24.147.213.178 | 7/12/11 05:05:16 AM | The Mechanic | Comcast Cable |
| 1042 | 76.118.28.251 | 7/12/11 05:05:17 AM | The Mechanic | Comcast Cable |
| 1043 | 24.2.39.71 | 7/12/11 05:25:18 AM | The Mechanic | Comcast Cable |
| 1044 | 67.160.226.18 | 7/12/11 05:27:20 AM | The Mechanic | Comcast Cable |
| 1045 | 68.46.94.185 | 7/12/11 06:03:19 AM | The Mechanic | Comcast Cable |
| 1046 | 76.24.89.2 | 7/12/11 06:11:57 AM | The Mechanic | Comcast Cable |
| 1047 | 24.131.21.154 | 7/12/11 06:18:18 AM | The Mechanic | Comcast Cable |
| 1048 | 67.160.97.37 | 7/12/11 06:26:46 AM | The Mechanic | Comcast Cable |
| 1049 | 24.131.118.18 | 7/12/11 06:42:23 AM | The Mechanic | Comcast Cable |
| 1050 | 76.126.150.171 | 7/12/11 06:59:21 AM | The Mechanic | Comcast Cable |
| 1051 | 68.80.191.109 | 7/12/11 07:05:17 AM | The Mechanic | Comcast Cable |
| 1052 | 69.251.189.33 | 7/12/11 08:01:48 AM | The Mechanic | Comcast Cable |
| 1053 | 71.201.159.27 | 7/12/11 08:08:42 AM | The Mechanic | Comcast Cable |
| 1054 | 98.242.17.6 | 7/12/11 09:25:55 AM | The Mechanic | Comcast Cable |
| 1055 | 98.226.94.80 | 7/12/11 01:56:46 PM | The Mechanic | Comcast Cable |
| 1056 | 174.60.57.56 | 7/12/11 01:59:09 PM | The Mechanic | Comcast Cable |
| 1057 | 24.10.57.35 | 7/12/11 02:29:40 PM | The Mechanic | Comcast Cable |
| 1058 | 67.191.230.122 | 7/12/11 02:37:36 PM | The Mechanic | Comcast Cable |
| 1059 | 68.34.244.38 | 7/12/11 04:50:41 PM | The Mechanic | Comcast Cable |
| 1060 | 68.83.118.40 | 7/12/11 06:08:51 PM | The Mechanic | Comcast Cable |
| 1061 | 68.38.134.252 | 7/12/11 07:10:46 PM | The Mechanic | Comcast Cable |
| 1062 | 68.59.11.242 | 7/12/11 07:29:36 PM | The Mechanic | Comcast Cable |
| 1063 | 24.129.58.159 | 7/12/11 08:07:34 PM | The Mechanic | Comcast Cable |
| 1064 | 98.231.251.147 | 7/12/11 08:51:52 PM | The Mechanic | Comcast Cable |
| 1065 | 68.48.206.222 | 7/12/11 10:35:31 PM | The Mechanic | Comcast Cable |
| 1066 | 76.20.124.206 | 7/12/11 10:50:36 PM | The Mechanic | Comcast Cable |
| 1067 | 71.233.204.62 | 7/12/11 11:33:24 PM | The Mechanic | Comcast Cable |
| 1068 | 98.246.166.98 | 7/12/11 11:56:52 PM | The Mechanic | Comcast Cable |
| 1069 | 76.110.34.44 | 7/13/11 12:17:35 AM | The Mechanic | Comcast Cable |
| 1070 | 67.165.77.148 | 7/13/11 12:32:41 AM | The Mechanic | Comcast Cable |
| 1071 | 71.193.132.66 | 7/13/11 12:37:03 AM | The Mechanic | Comcast Cable |
| 1072 | 68.83.185.125 | 7/13/11 12:56:11 AM | The Mechanic | Comcast Cable |
| 1073 | 24.147.51.68 | 7/13/11 01:25:00 AM | The Mechanic | Comcast Cable |
| 1074 | 98.195.78.124 | 7/13/11 01:27:22 AM | The Mechanic | Comcast Cable |
| 1075 | 69.141.163.41 | 7/13/11 01:29:08 AM | The Mechanic | Comcast Cable |
| 1076 | 68.82.131.146 | 7/13/11 01:37:44 AM | The Mechanic | Comcast Cable |
| 1077 | 98.229.7.72 | 7/13/11 01:40:16 AM | The Mechanic | Comcast Cable |
| 1078 | 69.248.44.153 | 7/13/11 02:04:48 AM | The Mechanic | Comcast Cable |
| 1079 | 98.213.78.14 | 7/13/11 02:14:32 AM | The Mechanic | Comcast Cable |
| 1080 | 98.216.147.200 | 7/13/11 02:26:02 AM | The Mechanic | Comcast Cable |
| 1081 | 71.199.201.22 | 7/13/11 02:49:45 AM | The Mechanic | Comcast Cable |
| 1082 | 174.59.26.30 | 7/13/11 03:28:53 AM | The Mechanic | Comcast Cable |
| 1083 | 68.56.2.129 | 7/13/11 03:40:56 AM | The Mechanic | Comcast Cable |
| 1084 | 24.10.42.218 | 7/13/11 03:43:20 AM | The Mechanic | Comcast Cable |
| 1085 | 76.117.161.74 | 7/13/11 03:55:24 AM | The Mechanic | Comcast Cable |
| 1086 | 76.22.43.82 | 7/13/11 04:11:06 AM | The Mechanic | Comcast Cable |
| 1087 | 71.199.70.225 | 7/13/11 04:19:19 AM | The Mechanic | Comcast Cable |

| 1088 | 24.4.36.72 | 7/13/11 05:54:00 AM | The Mechanic | Comcast Cable |
|------|------------|---------------------|--------------|---------------|
| 1089 | 68.50.30.130 | 7/13/11 07:22:31 AM | The Mechanic | Comcast Cable |
| 1090 | 98.215.92.249 | 7/13/11 07:35:00 AM | The Mechanic | Comcast Cable |
| 1091 | 71.227.197.200 | 7/13/11 07:37:43 AM | The Mechanic | Comcast Cable |
| 1092 | 24.17.147.186 | 7/13/11 10:34:04 AM | The Mechanic | Comcast Cable |
| 1093 | 69.245.164.163 | 7/13/11 10:54:07 AM | The Mechanic | Comcast Cable |
| 1094 | 98.230.96.59 | 7/13/11 12:29:21 PM | The Mechanic | Comcast Cable |
| 1095 | 98.238.198.235 | 7/13/11 01:05:54 PM | The Mechanic | Comcast Cable |
| 1096 | 24.19.75.78 | 7/13/11 01:40:20 PM | The Mechanic | Comcast Cable |
| 1097 | 68.81.63.166 | 7/13/11 02:03:31 PM | The Mechanic | Comcast Cable |
| 1098 | 98.233.171.143 | 7/13/11 05:22:12 PM | The Mechanic | Comcast Cable |
| 1099 | 98.215.10.253 | 7/13/11 05:32:37 PM | The Mechanic | Comcast Cable |
| 1100 | 65.96.74.11 | 7/13/11 05:45:44 PM | The Mechanic | Comcast Cable |
| 1101 | 174.48.60.151 | 7/13/11 05:55:24 PM | The Mechanic | Comcast Cable |
| 1102 | 24.99.92.167 | 7/13/11 07:39:56 PM | The Mechanic | Comcast Cable |
| 1103 | 67.176.222.57 | 7/13/11 08:53:40 PM | The Mechanic | Comcast Cable |
| 1104 | 66.41.182.107 | 7/13/11 09:28:52 PM | The Mechanic | Comcast Cable |
| 1105 | 75.68.130.102 | 7/13/11 10:43:59 PM | The Mechanic | Comcast Cable |
| 1106 | 71.60.65.21 | 7/13/11 11:07:25 PM | The Mechanic | Comcast Cable |
| 1107 | 98.202.76.97 | 7/13/11 11:19:40 PM | The Mechanic | Comcast Cable |
| 1108 | 68.60.67.156 | 7/14/11 12:01:06 AM | The Mechanic | Comcast Cable |
| 1109 | 68.56.18.170 | 7/14/11 12:05:03 AM | The Mechanic | Comcast Cable |
| 1110 | 67.182.246.245 | 7/14/11 12:07:03 AM | The Mechanic | Comcast Cable |
| 1111 | 71.227.107.18 | 7/14/11 12:22:01 AM | The Mechanic | Comcast Cable |
| 1112 | 69.181.201.245 | 7/14/11 12:37:19 AM | The Mechanic | Comcast Cable |
| 1113 | 174.59.217.148 | 7/14/11 01:03:52 AM | The Mechanic | Comcast Cable |
| 1114 | 67.182.34.73 | 7/14/11 01:09:26 AM | The Mechanic | Comcast Cable |
| 1115 | 24.11.163.73 | 7/14/11 01:32:52 AM | The Mechanic | Comcast Cable |
| 1116 | 24.34.73.2 | 7/14/11 01:35:40 AM | The Mechanic | Comcast Cable |
| 1117 | 69.253.194.11 | 7/14/11 01:43:33 AM | The Mechanic | Comcast Cable |
| 1118 | 174.52.251.205 | 7/14/11 01:47:50 AM | The Mechanic | Comcast Cable |
| 1119 | 76.113.98.92 | 7/14/11 01:56:37 AM | The Mechanic | Comcast Cable |
| 1120 | 71.194.244.245 | 7/14/11 02:25:19 AM | The Mechanic | Comcast Cable |
| 1121 | 24.218.38.141 | 7/14/11 02:33:12 AM | The Mechanic | Comcast Cable |
| 1122 | 67.170.112.108 | 7/14/11 02:43:04 AM | The Mechanic | Comcast Cable |
| 1123 | 69.255.114.139 | 7/14/11 03:03:41 AM | The Mechanic | Comcast Cable |
| 1124 | 98.212.69.251 | 7/14/11 03:11:28 AM | The Mechanic | Comcast Cable |
| 1125 | 71.56.113.143 | 7/14/11 04:23:36 AM | The Mechanic | Comcast Cable |
| 1126 | 69.136.104.96 | 7/14/11 04:44:18 AM | The Mechanic | Comcast Cable |
| 1127 | 76.104.204.181 | 7/14/11 06:06:39 AM | The Mechanic | Comcast Cable |
| 1128 | 71.229.82.34 | 7/14/11 07:29:32 AM | The Mechanic | Comcast Cable |
| 1129 | 68.60.24.94 | 7/14/11 07:40:02 AM | The Mechanic | Comcast Cable |
| 1130 | 98.220.60.107 | 7/14/11 01:00:54 PM | The Mechanic | Comcast Cable |
| 1131 | 24.5.160.9 | 7/14/11 01:09:15 PM | The Mechanic | Comcast Cable |
| 1132 | 69.255.102.178 | 7/14/11 02:08:09 PM | The Mechanic | Comcast Cable |
| 1133 | 24.1.126.119 | 7/14/11 03:45:46 PM | The Mechanic | Comcast Cable |
| 1134 | 76.112.209.1 | 7/14/11 03:57:33 PM | The Mechanic | Comcast Cable |
| 1135 | 75.67.55.123 | 7/14/11 04:12:12 PM | The Mechanic | Comcast Cable |
| 1136 | 71.62.186.237 | 7/14/11 04:22:28 PM | The Mechanic | Comcast Cable |
| 1137 | 71.207.237.70 | 7/14/11 05:00:31 PM | The Mechanic | Comcast Cable |
| 1138 | 24.11.108.121 | 7/14/11 05:10:12 PM | The Mechanic | Comcast Cable |
| 1139 | 75.67.221.185 | 7/14/11 05:25:17 PM | The Mechanic | Comcast Cable |
| 1140 | 68.37.122.182 | 7/14/11 05:26:54 PM | The Mechanic | Comcast Cable |
| 1141 | 24.12.42.133 | 7/14/11 05:47:33 PM | The Mechanic | Comcast Cable |
| 1142 | 71.231.249.219 | 7/14/11 06:42:02 PM | The Mechanic | Comcast Cable |
| 1143 | 68.60.177.148 | 7/14/11 07:09:41 PM | The Mechanic | Comcast Cable |
| 1144 | 24.0.98.109 | 7/14/11 07:59:45 PM | The Mechanic | Comcast Cable |
| 1145 | 69.139.72.134 | 7/14/11 08:32:10 PM | The Mechanic | Comcast Cable |
| 1146 | 24.5.244.112 | 7/14/11 09:05:38 PM | The Mechanic | Comcast Cable |
| 1147 | 69.250.177.85 | 7/14/11 09:31:36 PM | The Mechanic | Comcast Cable |
| 1148 | 76.123.62.87 | 7/14/11 11:00:45 PM | The Mechanic | Comcast Cable |
| 1149 | 75.66.86.206 | 7/14/11 11:19:12 PM | The Mechanic | Comcast Cable |
| 1150 | 68.50.191.78 | 7/14/11 11:39:57 PM | The Mechanic | Comcast Cable |
| 1151 | 75.70.209.27 | 7/15/11 12:00:17 AM | The Mechanic | Comcast Cable |

| 1152 | 98.197.0.90 | 7/15/11 12:00:35 AM | The Mechanic | Comcast Cable |
|------|-------------|---------------------|--------------|---------------|
| 1153 | 67.162.249.5 | 7/15/11 12:09:41 AM | The Mechanic | Comcast Cable |
| 1154 | 71.194.166.234 | 7/15/11 12:15:21 AM | The Mechanic | Comcast Cable |
| 1155 | 71.204.115.110 | 7/15/11 12:15:53 AM | The Mechanic | Comcast Cable |
| 1156 | 24.3.236.63 | 7/15/11 12:23:36 AM | The Mechanic | Comcast Cable |
| 1157 | 68.36.177.232 | 7/15/11 12:32:11 AM | The Mechanic | Comcast Cable |
| 1158 | 24.91.151.4 | 7/15/11 12:39:08 AM | The Mechanic | Comcast Cable |
| 1159 | 24.15.207.209 | 7/15/11 12:41:14 AM | The Mechanic | Comcast Cable |
| 1160 | 24.3.172.126 | 7/15/11 01:16:11 AM | The Mechanic | Comcast Cable |
| 1161 | 76.122.119.187 | 7/15/11 01:38:01 AM | The Mechanic | Comcast Cable |
| 1162 | 98.232.87.218 | 7/15/11 01:56:31 AM | The Mechanic | Comcast Cable |
| 1163 | 71.60.144.252 | 7/15/11 01:58:21 AM | The Mechanic | Comcast Cable |
| 1164 | 69.139.66.105 | 7/15/11 02:01:28 AM | The Mechanic | Comcast Cable |
| 1165 | 67.170.65.156 | 7/15/11 02:19:13 AM | The Mechanic | Comcast Cable |
| 1166 | 24.125.147.157 | 7/15/11 02:30:47 AM | The Mechanic | Comcast Cable |
| 1167 | 76.112.188.7 | 7/15/11 04:18:39 AM | The Mechanic | Comcast Cable |
| 1168 | 76.102.101.199 | 7/15/11 04:33:36 AM | The Mechanic | Comcast Cable |
| 1169 | 67.166.130.254 | 7/15/11 05:39:56 AM | The Mechanic | Comcast Cable |
| 1170 | 66.177.204.96 | 7/15/11 06:13:03 AM | The Mechanic | Comcast Cable |
| 1171 | 24.10.185.86 | 7/15/11 06:20:57 AM | The Mechanic | Comcast Cable |
| 1172 | 24.16.137.50 | 7/15/11 06:48:56 AM | The Mechanic | Comcast Cable |
| 1173 | 98.210.45.164 | 7/15/11 08:12:30 AM | The Mechanic | Comcast Cable |
| 1174 | 68.57.30.154 | 7/15/11 08:20:47 AM | The Mechanic | Comcast Cable |
| 1175 | 24.1.97.117 | 7/15/11 01:36:42 PM | The Mechanic | Comcast Cable |
| 1176 | 76.22.5.124 | 7/15/11 02:38:09 PM | The Mechanic | Comcast Cable |
| 1177 | 76.122.218.26 | 7/15/11 02:53:47 PM | The Mechanic | Comcast Cable |
| 1178 | 67.185.3.102 | 7/15/11 03:28:46 PM | The Mechanic | Comcast Cable |
| 1179 | 98.238.1.11 | 7/15/11 03:39:49 PM | The Mechanic | Comcast Cable |
| 1180 | 24.60.207.73 | 7/15/11 03:40:48 PM | The Mechanic | Comcast Cable |
| 1181 | 98.216.246.107 | 7/15/11 03:41:09 PM | The Mechanic | Comcast Cable |
| 1182 | 68.36.198.160 | 7/15/11 03:50:44 PM | The Mechanic | Comcast Cable |
| 1183 | 68.50.252.87 | 7/15/11 03:54:52 PM | The Mechanic | Comcast Cable |
| 1184 | 71.195.146.26 | 7/15/11 03:59:29 PM | The Mechanic | Comcast Cable |
| 1185 | 69.137.224.128 | 7/15/11 04:35:43 PM | The Mechanic | Comcast Cable |
| 1186 | 67.185.192.52 | 7/15/11 04:58:52 PM | The Mechanic | Comcast Cable |
| 1187 | 71.59.33.24 | 7/15/11 05:05:02 PM | The Mechanic | Comcast Cable |
| 1188 | 68.84.234.76 | 7/15/11 05:16:50 PM | The Mechanic | Comcast Cable |
| 1189 | 98.200.69.215 | 7/15/11 05:20:06 PM | The Mechanic | Comcast Cable |
| 1190 | 69.246.32.93 | 7/15/11 05:58:03 PM | The Mechanic | Comcast Cable |
| 1191 | 24.19.179.177 | 7/15/11 05:59:10 PM | The Mechanic | Comcast Cable |
| 1192 | 98.198.11.91 | 7/15/11 05:59:17 PM | The Mechanic | Comcast Cable |
| 1193 | 98.218.117.74 | 7/15/11 06:04:27 PM | The Mechanic | Comcast Cable |
| 1194 | 24.126.36.93 | 7/15/11 06:47:27 PM | The Mechanic | Comcast Cable |
| 1195 | 98.252.28.196 | 7/15/11 07:11:22 PM | The Mechanic | Comcast Cable |
| 1196 | 69.255.250.200 | 7/15/11 07:18:34 PM | The Mechanic | Comcast Cable |
| 1197 | 68.82.27.10 | 7/15/11 07:19:12 PM | The Mechanic | Comcast Cable |
| 1198 | 66.177.70.173 | 7/15/11 07:30:21 PM | The Mechanic | Comcast Cable |
| 1199 | 67.160.23.168 | 7/15/11 07:52:35 PM | The Mechanic | Comcast Cable |
| 1200 | 65.34.135.53 | 7/15/11 07:57:14 PM | The Mechanic | Comcast Cable |
| 1201 | 67.183.22.93 | 7/15/11 08:25:48 PM | The Mechanic | Comcast Cable |
| 1202 | 71.239.24.142 | 7/15/11 08:28:45 PM | The Mechanic | Comcast Cable |
| 1203 | 24.17.208.85 | 7/15/11 08:33:56 PM | The Mechanic | Comcast Cable |
| 1204 | 174.49.43.131 | 7/15/11 08:35:31 PM | The Mechanic | Comcast Cable |
| 1205 | 98.195.32.135 | 7/15/11 08:59:26 PM | The Mechanic | Comcast Cable |
| 1206 | 71.231.75.101 | 7/15/11 09:12:28 PM | The Mechanic | Comcast Cable |
| 1207 | 75.70.47.14 | 7/15/11 09:20:50 PM | The Mechanic | Comcast Cable |
| 1208 | 68.42.116.188 | 7/15/11 09:23:45 PM | The Mechanic | Comcast Cable |
| 1209 | 98.240.223.61 | 7/15/11 09:40:55 PM | The Mechanic | Comcast Cable |
| 1210 | 98.198.48.3 | 7/15/11 09:51:49 PM | The Mechanic | Comcast Cable |
| 1211 | 76.26.57.46 | 7/15/11 09:56:49 PM | The Mechanic | Comcast Cable |
| 1212 | 98.251.118.4 | 7/15/11 10:05:12 PM | The Mechanic | Comcast Cable |
| 1213 | 75.64.202.251 | 7/15/11 10:13:39 PM | The Mechanic | Comcast Cable |
| 1214 | 174.52.121.211 | 7/15/11 10:17:42 PM | The Mechanic | Comcast Cable |
| 1215 | 98.207.102.2 | 7/15/11 10:24:29 PM | The Mechanic | Comcast Cable |

| 1216 | 76.108.139.209 | 7/15/11 10:24:40 PM | The Mechanic | Comcast Cable |
|---|---|---|---|---|
| 1217 | 174.48.223.73 | 7/15/11 10:24:50 PM | The Mechanic | Comcast Cable |
| 1218 | 71.192.129.224 | 7/15/11 10:26:28 PM | The Mechanic | Comcast Cable |
| 1219 | 98.233.60.146 | 7/15/11 10:55:50 PM | The Mechanic | Comcast Cable |
| 1220 | 71.239.155.58 | 7/15/11 10:58:08 PM | The Mechanic | Comcast Cable |
| 1221 | 67.189.172.164 | 7/15/11 11:10:52 PM | The Mechanic | Comcast Cable |
| 1222 | 68.48.180.127 | 7/15/11 11:14:13 PM | The Mechanic | Comcast Cable |
| 1223 | 174.48.37.67 | 7/15/11 11:22:05 PM | The Mechanic | Comcast Cable |
| 1224 | 24.12.204.180 | 7/15/11 11:25:48 PM | The Mechanic | Comcast Cable |
| 1225 | 71.193.31.157 | 7/15/11 11:52:05 PM | The Mechanic | Comcast Cable |
| 1226 | 67.180.9.53 | 7/16/11 12:00:49 AM | The Mechanic | Comcast Cable |
| 1227 | 71.195.161.224 | 7/16/11 12:01:25 AM | The Mechanic | Comcast Cable |
| 1228 | 174.53.229.15 | 7/16/11 12:01:48 AM | The Mechanic | Comcast Cable |
| 1229 | 71.224.25.254 | 7/16/11 12:01:51 AM | The Mechanic | Comcast Cable |
| 1230 | 67.186.106.136 | 7/16/11 12:03:10 AM | The Mechanic | Comcast Cable |
| 1231 | 98.195.208.149 | 7/16/11 12:03:50 AM | The Mechanic | Comcast Cable |
| 1232 | 75.72.88.17 | 7/16/11 12:03:58 AM | The Mechanic | Comcast Cable |
| 1233 | 76.28.239.230 | 7/16/11 12:09:38 AM | The Mechanic | Comcast Cable |
| 1234 | 67.164.21.217 | 7/16/11 12:10:03 AM | The Mechanic | Comcast Cable |
| 1235 | 174.52.134.169 | 7/16/11 12:10:05 AM | The Mechanic | Comcast Cable |
| 1236 | 71.202.72.164 | 7/16/11 12:12:54 AM | The Mechanic | Comcast Cable |
| 1237 | 24.22.11.111 | 7/16/11 12:15:44 AM | The Mechanic | Comcast Cable |
| 1238 | 24.118.124.66 | 7/16/11 12:18:51 AM | The Mechanic | Comcast Cable |
| 1239 | 174.55.129.157 | 7/16/11 12:19:02 AM | The Mechanic | Comcast Cable |
| 1240 | 24.98.214.73 | 7/16/11 12:25:36 AM | The Mechanic | Comcast Cable |
| 1241 | 67.190.192.65 | 7/16/11 12:27:26 AM | The Mechanic | Comcast Cable |
| 1242 | 174.60.147.114 | 7/16/11 12:28:29 AM | The Mechanic | Comcast Cable |
| 1243 | 66.229.133.75 | 7/16/11 12:28:32 AM | The Mechanic | Comcast Cable |
| 1244 | 76.27.223.141 | 7/16/11 12:29:12 AM | The Mechanic | Comcast Cable |
| 1245 | 75.74.97.93 | 7/16/11 12:32:31 AM | The Mechanic | Comcast Cable |
| 1246 | 71.226.163.209 | 7/16/11 12:32:34 AM | The Mechanic | Comcast Cable |
| 1247 | 66.229.96.60 | 7/16/11 12:33:04 AM | The Mechanic | Comcast Cable |
| 1248 | 66.229.1.80 | 7/16/11 12:36:22 AM | The Mechanic | Comcast Cable |
| 1249 | 67.180.168.103 | 7/16/11 12:36:28 AM | The Mechanic | Comcast Cable |
| 1250 | 24.9.82.134 | 7/16/11 12:40:58 AM | The Mechanic | Comcast Cable |
| 1251 | 174.51.31.124 | 7/16/11 12:41:31 AM | The Mechanic | Comcast Cable |
| 1252 | 65.34.239.137 | 7/16/11 12:54:28 AM | The Mechanic | Comcast Cable |
| 1253 | 174.55.186.196 | 7/16/11 12:56:23 AM | The Mechanic | Comcast Cable |
| 1254 | 68.47.173.67 | 7/16/11 12:57:30 AM | The Mechanic | Comcast Cable |
| 1255 | 174.59.195.115 | 7/16/11 12:58:59 AM | The Mechanic | Comcast Cable |
| 1256 | 98.249.110.252 | 7/16/11 12:59:01 AM | The Mechanic | Comcast Cable |
| 1257 | 24.63.48.8 | 7/16/11 01:04:30 AM | The Mechanic | Comcast Cable |
| 1258 | 76.125.16.54 | 7/16/11 01:07:47 AM | The Mechanic | Comcast Cable |
| 1259 | 71.201.230.247 | 7/16/11 01:10:56 AM | The Mechanic | Comcast Cable |
| 1260 | 76.113.97.47 | 7/16/11 01:15:33 AM | The Mechanic | Comcast Cable |
| 1261 | 76.20.147.220 | 7/16/11 01:18:07 AM | The Mechanic | Comcast Cable |
| 1262 | 76.104.105.155 | 7/16/11 01:20:55 AM | The Mechanic | Comcast Cable |
| 1263 | 76.25.69.92 | 7/16/11 01:34:47 AM | The Mechanic | Comcast Cable |
| 1264 | 67.184.55.69 | 7/16/11 01:43:05 AM | The Mechanic | Comcast Cable |
| 1265 | 71.204.60.199 | 7/16/11 01:44:19 AM | The Mechanic | Comcast Cable |
| 1266 | 24.63.7.187 | 7/16/11 01:46:43 AM | The Mechanic | Comcast Cable |
| 1267 | 98.195.122.64 | 7/16/11 01:52:07 AM | The Mechanic | Comcast Cable |
| 1268 | 98.213.238.160 | 7/16/11 01:52:07 AM | The Mechanic | Comcast Cable |
| 1269 | 67.185.228.27 | 7/16/11 01:53:22 AM | The Mechanic | Comcast Cable |
| 1270 | 98.234.66.209 | 7/16/11 01:53:55 AM | The Mechanic | Comcast Cable |
| 1271 | 67.177.196.107 | 7/16/11 01:53:57 AM | The Mechanic | Comcast Cable |
| 1272 | 98.198.131.248 | 7/16/11 01:54:17 AM | The Mechanic | Comcast Cable |
| 1273 | 67.163.219.82 | 7/16/11 01:57:03 AM | The Mechanic | Comcast Cable |
| 1274 | 24.63.148.218 | 7/16/11 01:58:11 AM | The Mechanic | Comcast Cable |
| 1275 | 174.54.27.54 | 7/16/11 02:00:01 AM | The Mechanic | Comcast Cable |
| 1276 | 68.48.167.169 | 7/16/11 02:02:37 AM | The Mechanic | Comcast Cable |
| 1277 | 68.42.218.52 | 7/16/11 02:07:36 AM | The Mechanic | Comcast Cable |
| 1278 | 98.211.174.71 | 7/16/11 02:15:27 AM | The Mechanic | Comcast Cable |
| 1279 | 71.197.160.28 | 7/16/11 02:19:44 AM | The Mechanic | Comcast Cable |

| 1280 | 68.41.236.9 | 7/16/11 02:23:03 AM | The Mechanic | Comcast Cable |
|------|-------------|---------------------|--------------|---------------|
| 1281 | 98.209.196.198 | 7/16/11 02:23:31 AM | The Mechanic | Comcast Cable |
| 1282 | 98.254.142.64 | 7/16/11 02:31:30 AM | The Mechanic | Comcast Cable |
| 1283 | 98.247.174.211 | 7/16/11 02:34:15 AM | The Mechanic | Comcast Cable |
| 1284 | 24.1.176.25 | 7/16/11 02:38:54 AM | The Mechanic | Comcast Cable |
| 1285 | 67.167.184.193 | 7/16/11 02:40:29 AM | The Mechanic | Comcast Cable |
| 1286 | 69.137.117.150 | 7/16/11 02:43:45 AM | The Mechanic | Comcast Cable |
| 1287 | 67.181.185.166 | 7/16/11 02:48:02 AM | The Mechanic | Comcast Cable |
| 1288 | 67.175.1.185 | 7/16/11 02:49:10 AM | The Mechanic | Comcast Cable |
| 1289 | 71.227.209.93 | 7/16/11 02:55:47 AM | The Mechanic | Comcast Cable |
| 1290 | 174.48.218.205 | 7/16/11 03:00:52 AM | The Mechanic | Comcast Cable |
| 1291 | 68.55.216.237 | 7/16/11 03:03:46 AM | The Mechanic | Comcast Cable |
| 1292 | 98.248.103.65 | 7/16/11 03:07:16 AM | The Mechanic | Comcast Cable |
| 1293 | 71.59.141.154 | 7/16/11 03:11:22 AM | The Mechanic | Comcast Cable |
| 1294 | 71.194.49.80 | 7/16/11 03:12:16 AM | The Mechanic | Comcast Cable |
| 1295 | 71.236.211.37 | 7/16/11 03:14:21 AM | The Mechanic | Comcast Cable |
| 1296 | 71.61.134.196 | 7/16/11 03:27:57 AM | The Mechanic | Comcast Cable |
| 1297 | 76.97.196.92 | 7/16/11 03:28:43 AM | The Mechanic | Comcast Cable |
| 1298 | 66.176.109.115 | 7/16/11 03:36:40 AM | The Mechanic | Comcast Cable |
| 1299 | 98.210.212.176 | 7/16/11 03:37:17 AM | The Mechanic | Comcast Cable |
| 1300 | 76.24.73.51 | 7/16/11 03:38:12 AM | The Mechanic | Comcast Cable |
| 1301 | 98.240.72.176 | 7/16/11 03:38:29 AM | The Mechanic | Comcast Cable |
| 1302 | 68.83.91.106 | 7/16/11 03:39:20 AM | The Mechanic | Comcast Cable |
| 1303 | 24.61.251.180 | 7/16/11 03:52:53 AM | The Mechanic | Comcast Cable |
| 1304 | 71.227.23.161 | 7/16/11 03:56:41 AM | The Mechanic | Comcast Cable |
| 1305 | 98.248.105.99 | 7/16/11 04:04:14 AM | The Mechanic | Comcast Cable |
| 1306 | 68.41.106.174 | 7/16/11 04:05:45 AM | The Mechanic | Comcast Cable |
| 1307 | 69.140.94.59 | 7/16/11 04:09:48 AM | The Mechanic | Comcast Cable |
| 1308 | 66.176.177.147 | 7/16/11 04:19:01 AM | The Mechanic | Comcast Cable |
| 1309 | 98.224.210.249 | 7/16/11 04:22:57 AM | The Mechanic | Comcast Cable |
| 1310 | 71.229.247.184 | 7/16/11 04:31:42 AM | The Mechanic | Comcast Cable |
| 1311 | 24.4.97.233 | 7/16/11 04:58:13 AM | The Mechanic | Comcast Cable |
| 1312 | 76.103.46.58 | 7/16/11 05:03:07 AM | The Mechanic | Comcast Cable |
| 1313 | 24.19.72.196 | 7/16/11 05:06:46 AM | The Mechanic | Comcast Cable |
| 1314 | 68.51.85.63 | 7/16/11 05:11:52 AM | The Mechanic | Comcast Cable |
| 1315 | 67.191.193.133 | 7/16/11 05:13:48 AM | The Mechanic | Comcast Cable |
| 1316 | 174.61.232.15 | 7/16/11 05:19:36 AM | The Mechanic | Comcast Cable |
| 1317 | 76.29.213.53 | 7/16/11 05:20:31 AM | The Mechanic | Comcast Cable |
| 1318 | 75.70.226.32 | 7/16/11 05:23:59 AM | The Mechanic | Comcast Cable |
| 1319 | 75.66.204.178 | 7/16/11 05:26:47 AM | The Mechanic | Comcast Cable |
| 1320 | 98.247.92.176 | 7/16/11 05:30:56 AM | The Mechanic | Comcast Cable |
| 1321 | 24.11.75.21 | 7/16/11 05:42:37 AM | The Mechanic | Comcast Cable |
| 1322 | 98.197.251.121 | 7/16/11 05:57:56 AM | The Mechanic | Comcast Cable |
| 1323 | 67.191.203.33 | 7/16/11 05:58:24 AM | The Mechanic | Comcast Cable |
| 1324 | 24.15.118.112 | 7/16/11 05:58:45 AM | The Mechanic | Comcast Cable |
| 1325 | 174.51.244.138 | 7/16/11 06:05:21 AM | The Mechanic | Comcast Cable |
| 1326 | 67.173.161.134 | 7/16/11 06:07:02 AM | The Mechanic | Comcast Cable |
| 1327 | 71.231.109.114 | 7/16/11 06:15:44 AM | The Mechanic | Comcast Cable |
| 1328 | 68.59.83.152 | 7/16/11 06:27:09 AM | The Mechanic | Comcast Cable |
| 1329 | 69.245.201.157 | 7/16/11 06:29:34 AM | The Mechanic | Comcast Cable |
| 1330 | 98.242.13.119 | 7/16/11 06:32:25 AM | The Mechanic | Comcast Cable |
| 1331 | 71.56.237.170 | 7/16/11 06:36:16 AM | The Mechanic | Comcast Cable |
| 1332 | 67.183.112.82 | 7/16/11 06:49:00 AM | The Mechanic | Comcast Cable |
| 1333 | 76.16.21.153 | 7/16/11 06:50:40 AM | The Mechanic | Comcast Cable |
| 1334 | 98.238.167.224 | 7/16/11 06:53:13 AM | The Mechanic | Comcast Cable |
| 1335 | 69.181.197.7 | 7/16/11 07:02:19 AM | The Mechanic | Comcast Cable |
| 1336 | 67.160.187.96 | 7/16/11 07:25:47 AM | The Mechanic | Comcast Cable |
| 1337 | 69.250.24.120 | 7/16/11 07:47:49 AM | The Mechanic | Comcast Cable |
| 1338 | 68.43.124.44 | 7/16/11 07:55:06 AM | The Mechanic | Comcast Cable |
| 1339 | 76.21.50.30 | 7/16/11 08:09:08 AM | The Mechanic | Comcast Cable |
| 1340 | 68.59.182.141 | 7/16/11 08:16:54 AM | The Mechanic | Comcast Cable |
| 1341 | 71.227.137.87 | 7/16/11 08:50:24 AM | The Mechanic | Comcast Cable |
| 1342 | 24.127.230.211 | 7/16/11 08:51:43 AM | The Mechanic | Comcast Cable |
| 1343 | 67.175.196.80 | 7/16/11 09:03:58 AM | The Mechanic | Comcast Cable |

| 1344 | 71.192.95.120 | 7/16/11 09:23:40 AM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 1345 | 174.60.48.241 | 7/16/11 09:27:28 AM | The Mechanic | Comcast Cable |
| 1346 | 71.202.254.134 | 7/16/11 09:36:06 AM | The Mechanic | Comcast Cable |
| 1347 | 69.136.220.141 | 7/16/11 09:51:07 AM | The Mechanic | Comcast Cable |
| 1348 | 71.59.216.218 | 7/16/11 09:51:09 AM | The Mechanic | Comcast Cable |
| 1349 | 68.43.38.60 | 7/16/11 09:58:55 AM | The Mechanic | Comcast Cable |
| 1350 | 67.171.1.130 | 7/16/11 10:12:59 AM | The Mechanic | Comcast Cable |
| 1351 | 68.52.67.12 | 7/16/11 10:49:54 AM | The Mechanic | Comcast Cable |
| 1352 | 67.162.182.245 | 7/16/11 11:01:21 AM | The Mechanic | Comcast Cable |
| 1353 | 66.31.33.126 | 7/16/11 12:38:14 PM | The Mechanic | Comcast Cable |
| 1354 | 98.244.177.182 | 7/16/11 12:50:40 PM | The Mechanic | Comcast Cable |
| 1355 | 67.182.245.139 | 7/16/11 12:58:10 PM | The Mechanic | Comcast Cable |
| 1356 | 76.110.186.109 | 7/16/11 01:31:55 PM | The Mechanic | Comcast Cable |
| 1357 | 98.193.29.164 | 7/16/11 01:42:03 PM | The Mechanic | Comcast Cable |
| 1358 | 69.253.125.62 | 7/16/11 01:47:19 PM | The Mechanic | Comcast Cable |
| 1359 | 98.252.23.200 | 7/16/11 01:47:54 PM | The Mechanic | Comcast Cable |
| 1360 | 75.74.178.175 | 7/16/11 02:14:26 PM | The Mechanic | Comcast Cable |
| 1361 | 24.98.16.251 | 7/16/11 02:51:06 PM | The Mechanic | Comcast Cable |
| 1362 | 98.203.107.112 | 7/16/11 02:51:23 PM | The Mechanic | Comcast Cable |
| 1363 | 24.99.244.173 | 7/16/11 03:21:02 PM | The Mechanic | Comcast Cable |
| 1364 | 76.107.176.233 | 7/16/11 03:25:45 PM | The Mechanic | Comcast Cable |
| 1365 | 66.229.23.253 | 7/16/11 03:55:44 PM | The Mechanic | Comcast Cable |
| 1366 | 98.192.21.95 | 7/16/11 04:06:19 PM | The Mechanic | Comcast Cable |
| 1367 | 67.191.72.79 | 7/16/11 04:30:53 PM | The Mechanic | Comcast Cable |
| 1368 | 76.116.53.3 | 7/16/11 04:47:54 PM | The Mechanic | Comcast Cable |
| 1369 | 98.233.48.74 | 7/16/11 04:49:23 PM | The Mechanic | Comcast Cable |
| 1370 | 69.136.210.238 | 7/16/11 04:58:20 PM | The Mechanic | Comcast Cable |
| 1371 | 76.111.249.188 | 7/16/11 05:18:44 PM | The Mechanic | Comcast Cable |
| 1372 | 24.98.42.155 | 7/16/11 05:24:35 PM | The Mechanic | Comcast Cable |
| 1373 | 98.194.211.6 | 7/16/11 05:26:51 PM | The Mechanic | Comcast Cable |
| 1374 | 98.223.83.102 | 7/16/11 05:27:32 PM | The Mechanic | Comcast Cable |
| 1375 | 98.235.145.158 | 7/16/11 05:39:02 PM | The Mechanic | Comcast Cable |
| 1376 | 75.69.44.159 | 7/16/11 05:57:46 PM | The Mechanic | Comcast Cable |
| 1377 | 24.17.28.68 | 7/16/11 06:18:04 PM | The Mechanic | Comcast Cable |
| 1378 | 98.192.130.83 | 7/16/11 06:38:24 PM | The Mechanic | Comcast Cable |
| 1379 | 76.31.170.235 | 7/16/11 06:46:33 PM | The Mechanic | Comcast Cable |
| 1380 | 174.50.117.35 | 7/16/11 07:00:07 PM | The Mechanic | Comcast Cable |
| 1381 | 24.19.190.28 | 7/16/11 07:12:42 PM | The Mechanic | Comcast Cable |
| 1382 | 98.253.121.172 | 7/16/11 07:21:39 PM | The Mechanic | Comcast Cable |
| 1383 | 67.170.133.155 | 7/16/11 07:37:39 PM | The Mechanic | Comcast Cable |
| 1384 | 76.26.6.52 | 7/16/11 07:46:49 PM | The Mechanic | Comcast Cable |
| 1385 | 98.242.181.146 | 7/16/11 07:49:48 PM | The Mechanic | Comcast Cable |
| 1386 | 174.52.193.34 | 7/16/11 07:51:03 PM | The Mechanic | Comcast Cable |
| 1387 | 98.240.224.88 | 7/16/11 07:51:24 PM | The Mechanic | Comcast Cable |
| 1388 | 68.35.43.162 | 7/16/11 07:57:17 PM | The Mechanic | Comcast Cable |
| 1389 | 69.142.120.147 | 7/16/11 08:25:11 PM | The Mechanic | Comcast Cable |
| 1390 | 67.175.117.170 | 7/16/11 08:28:24 PM | The Mechanic | Comcast Cable |
| 1391 | 76.104.20.199 | 7/16/11 08:28:49 PM | The Mechanic | Comcast Cable |
| 1392 | 68.59.232.233 | 7/16/11 08:34:25 PM | The Mechanic | Comcast Cable |
| 1393 | 76.104.184.244 | 7/16/11 08:45:33 PM | The Mechanic | Comcast Cable |
| 1394 | 71.198.248.214 | 7/16/11 08:54:22 PM | The Mechanic | Comcast Cable |
| 1395 | 24.17.224.63 | 7/16/11 09:29:47 PM | The Mechanic | Comcast Cable |
| 1396 | 68.49.40.36 | 7/16/11 09:47:50 PM | The Mechanic | Comcast Cable |
| 1397 | 75.68.199.29 | 7/16/11 10:04:55 PM | The Mechanic | Comcast Cable |
| 1398 | 69.242.160.29 | 7/16/11 10:05:09 PM | The Mechanic | Comcast Cable |
| 1399 | 98.248.145.119 | 7/16/11 10:05:42 PM | The Mechanic | Comcast Cable |
| 1400 | 68.40.123.237 | 7/16/11 10:09:18 PM | The Mechanic | Comcast Cable |
| 1401 | 71.226.173.64 | 7/16/11 10:11:21 PM | The Mechanic | Comcast Cable |
| 1402 | 98.207.106.184 | 7/16/11 10:20:50 PM | The Mechanic | Comcast Cable |
| 1403 | 76.24.44.85 | 7/16/11 10:46:28 PM | The Mechanic | Comcast Cable |
| 1404 | 98.228.147.247 | 7/16/11 10:51:40 PM | The Mechanic | Comcast Cable |
| 1405 | 24.3.249.192 | 7/16/11 10:55:08 PM | The Mechanic | Comcast Cable |
| 1406 | 68.41.92.56 | 7/16/11 10:59:02 PM | The Mechanic | Comcast Cable |
| 1407 | 71.197.250.166 | 7/16/11 11:11:02 PM | The Mechanic | Comcast Cable |

| 1408 | 174.51.236.203 | 7/16/11 11:19:59 PM | The Mechanic | Comcast Cable |
|------|----------------|---------------------|--------------|---------------|
| 1409 | 69.181.137.17 | 7/16/11 11:28:51 PM | The Mechanic | Comcast Cable |
| 1410 | 24.7.160.190 | 7/16/11 11:39:14 PM | The Mechanic | Comcast Cable |
| 1411 | 24.126.120.10 | 7/16/11 11:55:41 PM | The Mechanic | Comcast Cable |
| 1412 | 71.204.251.155 | 7/17/11 12:04:36 AM | The Mechanic | Comcast Cable |
| 1413 | 98.240.99.25 | 7/17/11 12:04:41 AM | The Mechanic | Comcast Cable |
| 1414 | 76.97.16.247 | 7/17/11 12:04:45 AM | The Mechanic | Comcast Cable |
| 1415 | 98.215.41.33 | 7/17/11 12:09:34 AM | The Mechanic | Comcast Cable |
| 1416 | 24.20.180.59 | 7/17/11 12:17:02 AM | The Mechanic | Comcast Cable |
| 1417 | 71.59.4.117 | 7/17/11 12:17:21 AM | The Mechanic | Comcast Cable |
| 1418 | 68.60.166.56 | 7/17/11 12:29:41 AM | The Mechanic | Comcast Cable |
| 1419 | 67.162.31.58 | 7/17/11 12:31:41 AM | The Mechanic | Comcast Cable |
| 1420 | 71.63.178.187 | 7/17/11 12:33:10 AM | The Mechanic | Comcast Cable |
| 1421 | 71.207.5.252 | 7/17/11 12:35:27 AM | The Mechanic | Comcast Cable |
| 1422 | 76.110.244.82 | 7/17/11 12:47:37 AM | The Mechanic | Comcast Cable |
| 1423 | 98.210.134.1 | 7/17/11 12:52:22 AM | The Mechanic | Comcast Cable |
| 1424 | 98.230.89.110 | 7/17/11 12:54:08 AM | The Mechanic | Comcast Cable |
| 1425 | 68.63.3.168 | 7/17/11 12:59:38 AM | The Mechanic | Comcast Cable |
| 1426 | 68.35.56.244 | 7/17/11 01:10:16 AM | The Mechanic | Comcast Cable |
| 1427 | 24.63.85.72 | 7/17/11 01:17:45 AM | The Mechanic | Comcast Cable |
| 1428 | 75.71.241.106 | 7/17/11 01:26:41 AM | The Mechanic | Comcast Cable |
| 1429 | 76.123.147.7 | 7/17/11 01:28:53 AM | The Mechanic | Comcast Cable |
| 1430 | 24.128.209.184 | 7/17/11 01:37:09 AM | The Mechanic | Comcast Cable |
| 1431 | 98.238.76.95 | 7/17/11 01:37:35 AM | The Mechanic | Comcast Cable |
| 1432 | 67.187.11.102 | 7/17/11 01:40:20 AM | The Mechanic | Comcast Cable |
| 1433 | 76.19.100.247 | 7/17/11 01:47:47 AM | The Mechanic | Comcast Cable |
| 1434 | 76.110.3.4 | 7/17/11 01:52:49 AM | The Mechanic | Comcast Cable |
| 1435 | 66.229.74.209 | 7/17/11 01:53:10 AM | The Mechanic | Comcast Cable |
| 1436 | 76.115.207.63 | 7/17/11 01:56:38 AM | The Mechanic | Comcast Cable |
| 1437 | 24.17.188.113 | 7/17/11 01:59:04 AM | The Mechanic | Comcast Cable |
| 1438 | 24.131.138.103 | 7/17/11 01:59:51 AM | The Mechanic | Comcast Cable |
| 1439 | 68.50.220.38 | 7/17/11 02:04:07 AM | The Mechanic | Comcast Cable |
| 1440 | 68.40.1.49 | 7/17/11 02:09:15 AM | The Mechanic | Comcast Cable |
| 1441 | 66.229.116.35 | 7/17/11 02:14:48 AM | The Mechanic | Comcast Cable |
| 1442 | 24.127.93.29 | 7/17/11 02:18:51 AM | The Mechanic | Comcast Cable |
| 1443 | 98.223.142.169 | 7/17/11 02:19:24 AM | The Mechanic | Comcast Cable |
| 1444 | 71.202.107.192 | 7/17/11 02:32:21 AM | The Mechanic | Comcast Cable |
| 1445 | 71.62.126.104 | 7/17/11 02:35:16 AM | The Mechanic | Comcast Cable |
| 1446 | 24.30.34.111 | 7/17/11 02:35:25 AM | The Mechanic | Comcast Cable |
| 1447 | 24.91.102.249 | 7/17/11 02:36:28 AM | The Mechanic | Comcast Cable |
| 1448 | 67.175.133.103 | 7/17/11 02:41:22 AM | The Mechanic | Comcast Cable |
| 1449 | 98.212.200.65 | 7/17/11 03:00:48 AM | The Mechanic | Comcast Cable |
| 1450 | 24.3.107.83 | 7/17/11 03:07:22 AM | The Mechanic | Comcast Cable |
| 1451 | 67.163.177.143 | 7/17/11 03:18:38 AM | The Mechanic | Comcast Cable |
| 1452 | 68.82.79.45 | 7/17/11 03:19:43 AM | The Mechanic | Comcast Cable |
| 1453 | 98.224.92.101 | 7/17/11 03:22:07 AM | The Mechanic | Comcast Cable |
| 1454 | 67.187.225.23 | 7/17/11 03:27:41 AM | The Mechanic | Comcast Cable |
| 1455 | 98.200.204.186 | 7/17/11 03:37:53 AM | The Mechanic | Comcast Cable |
| 1456 | 75.75.113.212 | 7/17/11 03:41:07 AM | The Mechanic | Comcast Cable |
| 1457 | 98.244.95.71 | 7/17/11 04:06:53 AM | The Mechanic | Comcast Cable |
| 1458 | 69.141.73.223 | 7/17/11 04:17:01 AM | The Mechanic | Comcast Cable |
| 1459 | 68.61.109.219 | 7/17/11 04:17:12 AM | The Mechanic | Comcast Cable |
| 1460 | 76.29.253.167 | 7/17/11 04:18:23 AM | The Mechanic | Comcast Cable |
| 1461 | 24.130.164.40 | 7/17/11 04:31:14 AM | The Mechanic | Comcast Cable |
| 1462 | 76.112.101.123 | 7/17/11 04:33:04 AM | The Mechanic | Comcast Cable |
| 1463 | 24.19.250.12 | 7/17/11 04:39:34 AM | The Mechanic | Comcast Cable |
| 1464 | 98.213.129.81 | 7/17/11 04:41:55 AM | The Mechanic | Comcast Cable |
| 1465 | 67.174.13.19 | 7/17/11 04:44:08 AM | The Mechanic | Comcast Cable |
| 1466 | 71.196.64.191 | 7/17/11 04:46:01 AM | The Mechanic | Comcast Cable |
| 1467 | 24.22.45.150 | 7/17/11 05:07:31 AM | The Mechanic | Comcast Cable |
| 1468 | 67.172.253.115 | 7/17/11 05:18:21 AM | The Mechanic | Comcast Cable |
| 1469 | 67.191.205.165 | 7/17/11 05:25:28 AM | The Mechanic | Comcast Cable |
| 1470 | 174.49.95.93 | 7/17/11 05:25:30 AM | The Mechanic | Comcast Cable |
| 1471 | 76.97.234.200 | 7/17/11 05:51:49 AM | The Mechanic | Comcast Cable |

| 1472 | 71.231.137.177 | 7/17/11 05:52:51 AM | The Mechanic | Comcast Cable |
|------|----------------|---------------------|--------------|---------------|
| 1473 | 76.97.247.2 | 7/17/11 05:57:47 AM | The Mechanic | Comcast Cable |
| 1474 | 68.48.174.248 | 7/17/11 05:58:05 AM | The Mechanic | Comcast Cable |
| 1475 | 98.221.17.243 | 7/17/11 06:04:13 AM | The Mechanic | Comcast Cable |
| 1476 | 76.107.63.87 | 7/17/11 06:18:50 AM | The Mechanic | Comcast Cable |
| 1477 | 98.215.180.215 | 7/17/11 06:47:15 AM | The Mechanic | Comcast Cable |
| 1478 | 98.246.131.131 | 7/17/11 06:59:39 AM | The Mechanic | Comcast Cable |
| 1479 | 24.91.100.79 | 7/17/11 07:01:27 AM | The Mechanic | Comcast Cable |
| 1480 | 24.130.24.142 | 7/17/11 07:28:52 AM | The Mechanic | Comcast Cable |
| 1481 | 69.245.27.44 | 7/17/11 07:42:50 AM | The Mechanic | Comcast Cable |
| 1482 | 66.229.1.248 | 7/17/11 08:04:55 AM | The Mechanic | Comcast Cable |
| 1483 | 98.240.69.185 | 7/17/11 08:07:56 AM | The Mechanic | Comcast Cable |
| 1484 | 24.129.117.39 | 7/17/11 08:13:34 AM | The Mechanic | Comcast Cable |
| 1485 | 69.247.69.128 | 7/17/11 08:36:24 AM | The Mechanic | Comcast Cable |
| 1486 | 69.137.211.201 | 7/17/11 09:27:45 AM | The Mechanic | Comcast Cable |
| 1487 | 71.229.48.32 | 7/17/11 09:43:07 AM | The Mechanic | Comcast Cable |
| 1488 | 76.102.78.246 | 7/17/11 09:58:12 AM | The Mechanic | Comcast Cable |
| 1489 | 24.5.76.30 | 7/17/11 12:33:48 PM | The Mechanic | Comcast Cable |
| 1490 | 98.231.88.114 | 7/17/11 02:18:08 PM | The Mechanic | Comcast Cable |
| 1491 | 71.225.54.198 | 7/17/11 02:43:16 PM | The Mechanic | Comcast Cable |
| 1492 | 98.199.22.226 | 7/17/11 02:44:05 PM | The Mechanic | Comcast Cable |
| 1493 | 66.176.151.121 | 7/17/11 03:19:10 PM | The Mechanic | Comcast Cable |
| 1494 | 24.62.139.96 | 7/17/11 03:37:44 PM | The Mechanic | Comcast Cable |
| 1495 | 24.63.153.75 | 7/17/11 04:14:04 PM | The Mechanic | Comcast Cable |
| 1496 | 76.126.9.108 | 7/17/11 04:26:05 PM | The Mechanic | Comcast Cable |
| 1497 | 98.232.216.66 | 7/17/11 04:29:00 PM | The Mechanic | Comcast Cable |
| 1498 | 67.177.191.38 | 7/17/11 04:29:24 PM | The Mechanic | Comcast Cable |
| 1499 | 98.243.173.34 | 7/17/11 04:30:09 PM | The Mechanic | Comcast Cable |
| 1500 | 24.10.224.236 | 7/17/11 05:25:56 PM | The Mechanic | Comcast Cable |
| 1501 | 24.63.27.54 | 7/17/11 05:28:32 PM | The Mechanic | Comcast Cable |
| 1502 | 24.99.210.229 | 7/17/11 05:32:12 PM | The Mechanic | Comcast Cable |
| 1503 | 98.206.82.23 | 7/17/11 05:49:39 PM | The Mechanic | Comcast Cable |
| 1504 | 71.56.94.183 | 7/17/11 06:33:29 PM | The Mechanic | Comcast Cable |
| 1505 | 98.218.0.83 | 7/17/11 06:36:22 PM | The Mechanic | Comcast Cable |
| 1506 | 67.181.46.180 | 7/17/11 06:39:57 PM | The Mechanic | Comcast Cable |
| 1507 | 98.246.58.172 | 7/17/11 06:44:06 PM | The Mechanic | Comcast Cable |
| 1508 | 76.31.108.36 | 7/17/11 06:58:28 PM | The Mechanic | Comcast Cable |
| 1509 | 68.39.43.77 | 7/17/11 07:02:37 PM | The Mechanic | Comcast Cable |
| 1510 | 71.233.254.207 | 7/17/11 07:08:12 PM | The Mechanic | Comcast Cable |
| 1511 | 76.20.201.213 | 7/17/11 07:15:02 PM | The Mechanic | Comcast Cable |
| 1512 | 76.27.108.161 | 7/17/11 08:06:41 PM | The Mechanic | Comcast Cable |
| 1513 | 66.176.76.126 | 7/17/11 08:29:55 PM | The Mechanic | Comcast Cable |
| 1514 | 75.71.25.208 | 7/17/11 08:50:41 PM | The Mechanic | Comcast Cable |
| 1515 | 76.127.103.154 | 7/17/11 08:51:20 PM | The Mechanic | Comcast Cable |
| 1516 | 67.182.30.154 | 7/17/11 09:11:16 PM | The Mechanic | Comcast Cable |
| 1517 | 68.50.97.186 | 7/17/11 09:16:59 PM | The Mechanic | Comcast Cable |
| 1518 | 98.211.101.126 | 7/17/11 09:31:35 PM | The Mechanic | Comcast Cable |
| 1519 | 98.193.225.155 | 7/17/11 09:39:04 PM | The Mechanic | Comcast Cable |
| 1520 | 76.104.2.81 | 7/17/11 09:55:30 PM | The Mechanic | Comcast Cable |
| 1521 | 24.99.142.207 | 7/17/11 10:07:53 PM | The Mechanic | Comcast Cable |
| 1522 | 75.68.137.26 | 7/17/11 10:21:22 PM | The Mechanic | Comcast Cable |
| 1523 | 24.16.32.229 | 7/17/11 10:30:11 PM | The Mechanic | Comcast Cable |
| 1524 | 69.243.155.93 | 7/17/11 10:35:21 PM | The Mechanic | Comcast Cable |
| 1525 | 98.212.180.151 | 7/17/11 10:41:20 PM | The Mechanic | Comcast Cable |
| 1526 | 98.216.0.254 | 7/17/11 10:43:33 PM | The Mechanic | Comcast Cable |
| 1527 | 24.9.151.65 | 7/17/11 10:44:09 PM | The Mechanic | Comcast Cable |
| 1528 | 98.211.52.11 | 7/17/11 10:51:00 PM | The Mechanic | Comcast Cable |
| 1529 | 98.212.154.127 | 7/17/11 11:18:01 PM | The Mechanic | Comcast Cable |
| 1530 | 71.228.114.59 | 7/17/11 11:23:43 PM | The Mechanic | Comcast Cable |
| 1531 | 76.29.73.164 | 7/17/11 11:32:42 PM | The Mechanic | Comcast Cable |
| 1532 | 98.242.26.32 | 7/17/11 11:37:05 PM | The Mechanic | Comcast Cable |
| 1533 | 76.115.31.219 | 7/17/11 11:44:54 PM | The Mechanic | Comcast Cable |
| 1534 | 71.230.100.150 | 7/17/11 11:52:50 PM | The Mechanic | Comcast Cable |
| 1535 | 76.109.128.16 | 7/18/11 12:00:08 AM | The Mechanic | Comcast Cable |

| 1536 | 24.63.238.124 | 7/18/11 12:03:53 AM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 1537 | 24.1.74.21 | 7/18/11 12:04:55 AM | The Mechanic | Comcast Cable |
| 1538 | 24.8.34.98 | 7/18/11 12:11:27 AM | The Mechanic | Comcast Cable |
| 1539 | 66.229.43.64 | 7/18/11 12:24:01 AM | The Mechanic | Comcast Cable |
| 1540 | 24.98.98.201 | 7/18/11 12:30:01 AM | The Mechanic | Comcast Cable |
| 1541 | 24.15.253.149 | 7/18/11 12:31:10 AM | The Mechanic | Comcast Cable |
| 1542 | 98.99.212.145 | 7/18/11 12:51:05 AM | The Mechanic | Comcast Cable |
| 1543 | 68.56.104.69 | 7/18/11 12:51:09 AM | The Mechanic | Comcast Cable |
| 1544 | 68.86.19.98 | 7/18/11 01:04:17 AM | The Mechanic | Comcast Cable |
| 1545 | 68.34.205.16 | 7/18/11 01:10:36 AM | The Mechanic | Comcast Cable |
| 1546 | 68.49.158.203 | 7/18/11 01:25:05 AM | The Mechanic | Comcast Cable |
| 1547 | 76.123.187.255 | 7/18/11 01:28:40 AM | The Mechanic | Comcast Cable |
| 1548 | 67.162.164.149 | 7/18/11 01:33:43 AM | The Mechanic | Comcast Cable |
| 1549 | 24.127.214.184 | 7/18/11 01:38:25 AM | The Mechanic | Comcast Cable |
| 1550 | 71.57.138.95 | 7/18/11 01:43:43 AM | The Mechanic | Comcast Cable |
| 1551 | 68.39.10.242 | 7/18/11 01:43:20 AM | The Mechanic | Comcast Cable |
| 1552 | 24.124.154.17 | 7/18/11 02:00:09 AM | The Mechanic | Comcast Cable |
| 1553 | 98.196.189.197 | 7/18/11 02:00:15 AM | The Mechanic | Comcast Cable |
| 1554 | 98.203.95.26 | 7/18/11 02:11:49 AM | The Mechanic | Comcast Cable |
| 1555 | 76.28.31.186 | 7/18/11 02:13:39 AM | The Mechanic | Comcast Cable |
| 1556 | 174.49.222.29 | 7/18/11 02:22:11 AM | The Mechanic | Comcast Cable |
| 1557 | 24.21.153.158 | 7/18/11 02:24:24 AM | The Mechanic | Comcast Cable |
| 1558 | 76.205.76.243 | 7/18/11 02:34:41 AM | The Mechanic | Comcast Cable |
| 1559 | 76.117.12.84 | 7/18/11 02:40:08 AM | The Mechanic | Comcast Cable |
| 1560 | 71.200.62.232 | 7/18/11 02:48:32 AM | The Mechanic | Comcast Cable |
| 1561 | 66.176.110.251 | 7/18/11 02:50:20 AM | The Mechanic | Comcast Cable |
| 1562 | 98.216.232.76 | 7/18/11 02:52:17 AM | The Mechanic | Comcast Cable |
| 1563 | 71.199.247.60 | 7/18/11 02:57:06 AM | The Mechanic | Comcast Cable |
| 1564 | 98.36.234.104 | 7/18/11 03:01:00 AM | The Mechanic | Comcast Cable |
| 1565 | 67.164.2.14 | 7/18/11 03:07:24 AM | The Mechanic | Comcast Cable |
| 1566 | 76.21.240.176 | 7/18/11 03:10:10 AM | The Mechanic | Comcast Cable |
| 1567 | 76.118.149.237 | 7/18/11 03:14:09 AM | The Mechanic | Comcast Cable |
| 1568 | 71.231.212.199 | 7/18/11 03:28:15 AM | The Mechanic | Comcast Cable |
| 1569 | 98.238.20.168 | 7/18/11 03:33:04 AM | The Mechanic | Comcast Cable |
| 1570 | 67.188.211.74 | 7/18/11 03:33:30 AM | The Mechanic | Comcast Cable |
| 1571 | 98.253.143.116 | 7/18/11 03:37:51 AM | The Mechanic | Comcast Cable |
| 1572 | 67.166.69.142 | 7/18/11 03:30:46 AM | The Mechanic | Comcast Cable |
| 1573 | 76.24.5.173 | 7/18/11 03:56:57 AM | The Mechanic | Comcast Cable |
| 1574 | 76.110.109.24 | 7/18/11 04:18:48 AM | The Mechanic | Comcast Cable |
| 1575 | 76.28.11.73 | 7/18/11 04:23:47 AM | The Mechanic | Comcast Cable |
| 1576 | 24.1.244.179 | 7/18/11 04:24:19 AM | The Mechanic | Comcast Cable |
| 1577 | 98.231.12.228 | 7/18/11 04:35:31 AM | The Mechanic | Comcast Cable |
| 1578 | 67.187.148.225 | 7/18/11 04:35:42 AM | The Mechanic | Comcast Cable |
| 1579 | 71.205.101.168 | 7/18/11 04:40:26 AM | The Mechanic | Comcast Cable |
| 1580 | 76.121.216.216 | 7/18/11 04:44:70 AM | The Mechanic | Comcast Cable |
| 1581 | 24.1.242.242 | 7/18/11 04:54:21 AM | The Mechanic | Comcast Cable |
| 1582 | 24.15.249.151 | 7/18/11 05:04:42 AM | The Mechanic | Comcast Cable |
| 1583 | 98.253.62.105 | 7/18/11 05:10:30 AM | The Mechanic | Comcast Cable |
| 1584 | 98.247.76.214 | 7/18/11 05:19:16 AM | The Mechanic | Comcast Cable |
| 1585 | 98.211.49.113 | 7/18/11 05:38:37 AM | The Mechanic | Comcast Cable |
| 1586 | 67.182.94.79 | 7/18/11 05:41:21 AM | The Mechanic | Comcast Cable |
| 1587 | 98.236.166.79 | 7/18/11 05:49:43 AM | The Mechanic | Comcast Cable |
| 1588 | 24.13.95.90 | 7/18/11 05:53:21 AM | The Mechanic | Comcast Cable |
| 1589 | 24.236.107.226 | 7/18/11 05:59:21 AM | The Mechanic | Comcast Cable |
| 1590 | 76.20.84.71 | 7/18/11 06:02:46 AM | The Mechanic | Comcast Cable |
| 1591 | 24.19.146.113 | 7/18/11 06:39:46 AM | The Mechanic | Comcast Cable |
| 1592 | 67.190.62.274 | 7/18/11 06:47:48 AM | The Mechanic | Comcast Cable |
| 1593 | 76.116.4.221 | 7/18/11 06:56:17 AM | The Mechanic | Comcast Cable |
| 1594 | 174.59.191.43 | 7/18/11 07:22:24 AM | The Mechanic | Comcast Cable |
| 1595 | 67.182.160.179 | 7/18/11 07:54:33 AM | The Mechanic | Comcast Cable |
| 1596 | 98.206.12.219 | 7/18/11 08:07:30 AM | The Mechanic | Comcast Cable |
| 1597 | 67.185.181.255 | 7/18/11 08:09:29 AM | The Mechanic | Comcast Cable |
| 1598 | 24.23.127.202 | 7/18/11 08:51:45 AM | The Mechanic | Comcast Cable |
| 1599 | 98.212.160.178 | 7/18/11 08:55:40 AM | The Mechanic | Comcast Cable |

| 1600 | 71.198.0.98 | 7/18/11 09:11:29 AM | The Mechanic | Comcast Cable |
|------|-------------|---------------------|--------------|---------------|
| 1601 | 98.232.197.21 | 7/18/11 09:28:40 AM | The Mechanic | Comcast Cable |
| 1602 | 67.191.229.48 | 7/18/11 10:05:58 AM | The Mechanic | Comcast Cable |
| 1603 | 174.52.84.119 | 7/18/11 10:09:03 AM | The Mechanic | Comcast Cable |
| 1604 | 69.243.173.190 | 7/18/11 10:10:22 AM | The Mechanic | Comcast Cable |
| 1605 | 76.104.9.188 | 7/18/11 10:15:57 AM | The Mechanic | Comcast Cable |
| 1606 | 24.16.32.184 | 7/18/11 10:36:53 AM | The Mechanic | Comcast Cable |
| 1607 | 69.250.208.62 | 7/18/11 11:09:55 AM | The Mechanic | Comcast Cable |
| 1608 | 67.173.200.92 | 7/18/11 11:17:39 AM | The Mechanic | Comcast Cable |
| 1609 | 76.17.163.76 | 7/18/11 11:50:48 AM | The Mechanic | Comcast Cable |
| 1610 | 76.29.55.192 | 7/18/11 12:33:40 PM | The Mechanic | Comcast Cable |
| 1611 | 24.1.246.101 | 7/18/11 01:44:52 PM | The Mechanic | Comcast Cable |
| 1612 | 98.243.216.66 | 7/18/11 02:21:43 PM | The Mechanic | Comcast Cable |
| 1613 | 68.52.214.183 | 7/18/11 02:47:01 PM | The Mechanic | Comcast Cable |
| 1614 | 98.231.105.71 | 7/18/11 02:57:03 PM | The Mechanic | Comcast Cable |
| 1615 | 68.33.246.213 | 7/18/11 03:47:12 PM | The Mechanic | Comcast Cable |
| 1616 | 76.103.140.196 | 7/18/11 04:03:23 PM | The Mechanic | Comcast Cable |
| 1617 | 71.199.53.117 | 7/18/11 04:24:30 PM | The Mechanic | Comcast Cable |
| 1618 | 174.59.24.150 | 7/18/11 05:01:18 PM | The Mechanic | Comcast Cable |
| 1619 | 69.251.89.61 | 7/18/11 05:07:16 PM | The Mechanic | Comcast Cable |
| 1620 | 98.252.220.202 | 7/18/11 05:07:36 PM | The Mechanic | Comcast Cable |
| 1621 | 76.19.143.208 | 7/18/11 05:37:57 PM | The Mechanic | Comcast Cable |
| 1622 | 98.237.185.234 | 7/18/11 05:49:34 PM | The Mechanic | Comcast Cable |
| 1623 | 76.106.58.79 | 7/18/11 05:55:50 PM | The Mechanic | Comcast Cable |
| 1624 | 76.104.164.62 | 7/18/11 06:53:51 PM | The Mechanic | Comcast Cable |
| 1625 | 68.43.180.146 | 7/18/11 07:01:55 PM | The Mechanic | Comcast Cable |
| 1626 | 98.222.227.204 | 7/18/11 07:09:09 PM | The Mechanic | Comcast Cable |
| 1627 | 76.21.68.113 | 7/18/11 07:21:46 PM | The Mechanic | Comcast Cable |
| 1628 | 98.213.171.225 | 7/18/11 07:34:03 PM | The Mechanic | Comcast Cable |
| 1629 | 68.34.202.9 | 7/18/11 08:08:52 PM | The Mechanic | Comcast Cable |
| 1630 | 75.69.0.86 | 7/18/11 08:17:21 PM | The Mechanic | Comcast Cable |
| 1631 | 65.96.152.41 | 7/18/11 08:22:28 PM | The Mechanic | Comcast Cable |
| 1632 | 66.31.112.139 | 7/18/11 08:22:55 PM | The Mechanic | Comcast Cable |
| 1633 | 76.100.2.2 | 7/18/11 08:26:09 PM | The Mechanic | Comcast Cable |
| 1634 | 69.242.146.92 | 7/18/11 08:49:55 PM | The Mechanic | Comcast Cable |
| 1635 | 98.236.45.25 | 7/18/11 08:54:02 PM | The Mechanic | Comcast Cable |
| 1636 | 71.194.114.172 | 7/18/11 08:55:01 PM | The Mechanic | Comcast Cable |
| 1637 | 67.173.58.80 | 7/18/11 09:29:28 PM | The Mechanic | Comcast Cable |
| 1638 | 69.255.194.19 | 7/18/11 09:32:43 PM | The Mechanic | Comcast Cable |
| 1639 | 76.97.130.83 | 7/18/11 10:08:50 PM | The Mechanic | Comcast Cable |
| 1640 | 24.6.8.212 | 7/18/11 10:23:34 PM | The Mechanic | Comcast Cable |
| 1641 | 68.45.187.148 | 7/18/11 10:33:58 PM | The Mechanic | Comcast Cable |
| 1642 | 67.160.61.243 | 7/18/11 10:49:57 PM | The Mechanic | Comcast Cable |
| 1643 | 76.127.92.123 | 7/18/11 10:52:56 PM | The Mechanic | Comcast Cable |
| 1644 | 98.227.249.40 | 7/18/11 11:10:58 PM | The Mechanic | Comcast Cable |
| 1645 | 98.212.44.55 | 7/18/11 11:21:47 PM | The Mechanic | Comcast Cable |
| 1646 | 68.62.35.78 | 7/18/11 11:36:54 PM | The Mechanic | Comcast Cable |
| 1647 | 98.209.158.90 | 7/18/11 11:55:49 PM | The Mechanic | Comcast Cable |
| 1648 | 76.107.20.120 | 7/19/11 12:00:28 AM | The Mechanic | Comcast Cable |
| 1649 | 174.56.96.54 | 7/19/11 12:01:53 AM | The Mechanic | Comcast Cable |
| 1650 | 98.240.201.204 | 7/19/11 12:02:13 AM | The Mechanic | Comcast Cable |
| 1651 | 69.243.200.154 | 7/19/11 12:11:00 AM | The Mechanic | Comcast Cable |
| 1652 | 67.173.217.134 | 7/19/11 12:13:09 AM | The Mechanic | Comcast Cable |
| 1653 | 98.202.113.169 | 7/19/11 12:18:08 AM | The Mechanic | Comcast Cable |
| 1654 | 98.240.172.223 | 7/19/11 12:19:27 AM | The Mechanic | Comcast Cable |
| 1655 | 76.119.210.205 | 7/19/11 12:31:21 AM | The Mechanic | Comcast Cable |
| 1656 | 24.23.35.42 | 7/19/11 12:32:39 AM | The Mechanic | Comcast Cable |
| 1657 | 174.50.131.188 | 7/19/11 12:42:32 AM | The Mechanic | Comcast Cable |
| 1658 | 76.120.96.168 | 7/19/11 12:51:15 AM | The Mechanic | Comcast Cable |
| 1659 | 71.196.109.54 | 7/19/11 12:55:29 AM | The Mechanic | Comcast Cable |
| 1660 | 68.39.148.7 | 7/19/11 01:03:00 AM | The Mechanic | Comcast Cable |
| 1661 | 76.113.78.227 | 7/19/11 01:03:54 AM | The Mechanic | Comcast Cable |
| 1662 | 174.48.13.110 | 7/19/11 01:12:09 AM | The Mechanic | Comcast Cable |
| 1663 | 174.60.86.168 | 7/19/11 01:12:40 AM | The Mechanic | Comcast Cable |

| 1664 | 66.229.251.251 | 7/19/11 01:21:24 AM | The Mechanic | Comcast Cable |
|------|----------------|---------------------|--------------|---------------|
| 1665 | 24.147.64.111 | 7/19/11 01:27:59 AM | The Mechanic | Comcast Cable |
| 1666 | 69.255.49.121 | 7/19/11 01:37:57 AM | The Mechanic | Comcast Cable |
| 1667 | 98.203.108.88 | 7/19/11 01:40:01 AM | The Mechanic | Comcast Cable |
| 1668 | 68.83.136.248 | 7/19/11 01:56:10 AM | The Mechanic | Comcast Cable |
| 1669 | 174.54.205.202 | 7/19/11 01:59:06 AM | The Mechanic | Comcast Cable |
| 1670 | 68.80.237.100 | 7/19/11 02:03:13 AM | The Mechanic | Comcast Cable |
| 1671 | 98.193.173.124 | 7/19/11 02:09:26 AM | The Mechanic | Comcast Cable |
| 1672 | 98.251.58.55 | 7/19/11 02:31:29 AM | The Mechanic | Comcast Cable |
| 1673 | 98.240.25.156 | 7/19/11 02:32:19 AM | The Mechanic | Comcast Cable |
| 1674 | 71.202.49.75 | 7/19/11 02:40:40 AM | The Mechanic | Comcast Cable |
| 1675 | 69.138.73.96 | 7/19/11 02:43:07 AM | The Mechanic | Comcast Cable |
| 1676 | 98.242.43.169 | 7/19/11 03:00:25 AM | The Mechanic | Comcast Cable |
| 1677 | 98.222.112.152 | 7/19/11 03:28:43 AM | The Mechanic | Comcast Cable |
| 1678 | 68.44.138.143 | 7/19/11 03:32:38 AM | The Mechanic | Comcast Cable |
| 1679 | 67.176.70.5 | 7/19/11 03:38:55 AM | The Mechanic | Comcast Cable |
| 1680 | 71.227.180.216 | 7/19/11 03:58:33 AM | The Mechanic | Comcast Cable |
| 1681 | 67.189.82.6 | 7/19/11 04:17:41 AM | The Mechanic | Comcast Cable |
| 1682 | 98.212.59.5 | 7/19/11 04:20:15 AM | The Mechanic | Comcast Cable |
| 1683 | 68.49.190.94 | 7/19/11 04:31:25 AM | The Mechanic | Comcast Cable |
| 1684 | 75.68.116.161 | 7/19/11 04:37:42 AM | The Mechanic | Comcast Cable |
| 1685 | 24.218.11.127 | 7/19/11 05:21:40 AM | The Mechanic | Comcast Cable |
| 1686 | 75.66.11.28 | 7/19/11 05:23:09 AM | The Mechanic | Comcast Cable |
| 1687 | 24.147.80.253 | 7/19/11 05:27:36 AM | The Mechanic | Comcast Cable |
| 1688 | 71.198.69.236 | 7/19/11 05:31:05 AM | The Mechanic | Comcast Cable |
| 1689 | 67.188.9.10 | 7/19/11 05:34:02 AM | The Mechanic | Comcast Cable |
| 1690 | 24.7.217.8 | 7/19/11 05:51:58 AM | The Mechanic | Comcast Cable |
| 1691 | 68.82.214.89 | 7/19/11 05:56:51 AM | The Mechanic | Comcast Cable |
| 1692 | 68.55.171.125 | 7/19/11 06:03:33 AM | The Mechanic | Comcast Cable |
| 1693 | 76.22.26.172 | 7/19/11 06:18:27 AM | The Mechanic | Comcast Cable |
| 1694 | 98.239.123.129 | 7/19/11 06:26:58 AM | The Mechanic | Comcast Cable |
| 1695 | 24.126.151.23 | 7/19/11 06:34:34 AM | The Mechanic | Comcast Cable |
| 1696 | 69.141.161.191 | 7/19/11 06:36:55 AM | The Mechanic | Comcast Cable |
| 1697 | 67.184.194.189 | 7/19/11 06:39:15 AM | The Mechanic | Comcast Cable |
| 1698 | 98.215.232.80 | 7/19/11 07:13:43 AM | The Mechanic | Comcast Cable |
| 1699 | 67.170.164.47 | 7/19/11 07:39:38 AM | The Mechanic | Comcast Cable |
| 1700 | 71.59.150.129 | 7/19/11 07:46:20 AM | The Mechanic | Comcast Cable |
| 1701 | 24.18.49.222 | 7/19/11 07:47:20 AM | The Mechanic | Comcast Cable |
| 1702 | 76.115.117.16 | 7/19/11 07:51:34 AM | The Mechanic | Comcast Cable |
| 1703 | 24.127.191.114 | 7/19/11 08:26:39 AM | The Mechanic | Comcast Cable |
| 1704 | 71.198.157.151 | 7/19/11 08:31:15 AM | The Mechanic | Comcast Cable |
| 1705 | 76.110.196.68 | 7/19/11 08:31:22 AM | The Mechanic | Comcast Cable |
| 1706 | 98.228.35.68 | 7/19/11 08:45:01 AM | The Mechanic | Comcast Cable |
| 1707 | 71.236.240.53 | 7/19/11 09:32:11 AM | The Mechanic | Comcast Cable |
| 1708 | 76.105.37.25 | 7/19/11 10:45:00 AM | The Mechanic | Comcast Cable |
| 1709 | 68.54.204.67 | 7/19/11 11:46:43 AM | The Mechanic | Comcast Cable |
| 1710 | 24.30.82.116 | 7/19/11 12:17:09 PM | The Mechanic | Comcast Cable |
| 1711 | 24.34.230.130 | 7/19/11 12:42:53 PM | The Mechanic | Comcast Cable |
| 1712 | 24.17.222.217 | 7/19/11 12:52:15 PM | The Mechanic | Comcast Cable |
| 1713 | 71.231.50.47 | 7/19/11 01:17:18 PM | The Mechanic | Comcast Cable |
| 1714 | 98.248.224.184 | 7/19/11 01:55:03 PM | The Mechanic | Comcast Cable |
| 1715 | 68.82.181.66 | 7/19/11 02:14:12 PM | The Mechanic | Comcast Cable |
| 1716 | 69.141.149.139 | 7/19/11 02:29:58 PM | The Mechanic | Comcast Cable |
| 1717 | 24.23.226.190 | 7/19/11 02:50:06 PM | The Mechanic | Comcast Cable |
| 1718 | 69.141.43.148 | 7/19/11 02:50:41 PM | The Mechanic | Comcast Cable |
| 1719 | 71.196.61.133 | 7/19/11 04:14:11 PM | The Mechanic | Comcast Cable |
| 1720 | 24.16.210.96 | 7/19/11 04:29:22 PM | The Mechanic | Comcast Cable |
| 1721 | 174.54.76.157 | 7/19/11 05:58:34 PM | The Mechanic | Comcast Cable |
| 1722 | 67.185.216.98 | 7/19/11 06:05:09 PM | The Mechanic | Comcast Cable |
| 1723 | 67.171.41.10 | 7/19/11 06:56:18 PM | The Mechanic | Comcast Cable |
| 1724 | 98.245.248.244 | 7/19/11 07:30:08 PM | The Mechanic | Comcast Cable |
| 1725 | 71.202.51.79 | 7/19/11 07:45:55 PM | The Mechanic | Comcast Cable |
| 1726 | 68.54.96.204 | 7/19/11 08:00:10 PM | The Mechanic | Comcast Cable |
| 1727 | 67.160.117.52 | 7/19/11 08:19:53 PM | The Mechanic | Comcast Cable |

| 1728 | 71.196.34.30 | 7/19/11 08:27:56 PM | The Mechanic | Comcast Cable |
|------|--------------|---------------------|--------------|---------------|
| 1729 | 24.1.91.196 | 7/19/11 08:31:26 PM | The Mechanic | Comcast Cable |
| 1730 | 68.50.4.192 | 7/19/11 08:37:51 PM | The Mechanic | Comcast Cable |
| 1731 | 68.42.13.246 | 7/19/11 08:45:47 PM | The Mechanic | Comcast Cable |
| 1732 | 71.229.93.57 | 7/19/11 09:11:07 PM | The Mechanic | Comcast Cable |
| 1733 | 76.105.27.10 | 7/19/11 09:20:26 PM | The Mechanic | Comcast Cable |
| 1734 | 98.244.36.212 | 7/19/11 09:55:11 PM | The Mechanic | Comcast Cable |
| 1735 | 76.108.131.102 | 7/19/11 10:12:12 PM | The Mechanic | Comcast Cable |
| 1736 | 67.167.124.69 | 7/19/11 10:34:27 PM | The Mechanic | Comcast Cable |
| 1737 | 68.52.159.155 | 7/19/11 10:54:46 PM | The Mechanic | Comcast Cable |
| 1738 | 76.20.131.175 | 7/19/11 11:02:31 PM | The Mechanic | Comcast Cable |
| 1739 | 24.4.240.255 | 7/19/11 11:39:27 PM | The Mechanic | Comcast Cable |
| 1740 | 71.60.84.66 | 7/19/11 11:40:47 PM | The Mechanic | Comcast Cable |
| 1741 | 68.83.245.193 | 7/20/11 12:01:04 AM | The Mechanic | Comcast Cable |
| 1742 | 98.243.100.64 | 7/20/11 12:03:08 AM | The Mechanic | Comcast Cable |
| 1743 | 67.181.206.98 | 7/20/11 12:13:01 AM | The Mechanic | Comcast Cable |
| 1744 | 76.97.57.142 | 7/20/11 12:23:59 AM | The Mechanic | Comcast Cable |
| 1745 | 98.223.152.158 | 7/20/11 12:27:05 AM | The Mechanic | Comcast Cable |
| 1746 | 71.197.48.155 | 7/20/11 01:08:13 AM | The Mechanic | Comcast Cable |
| 1747 | 67.175.219.42 | 7/20/11 01:11:02 AM | The Mechanic | Comcast Cable |
| 1748 | 76.120.228.213 | 7/20/11 01:15:25 AM | The Mechanic | Comcast Cable |
| 1749 | 67.185.248.226 | 7/20/11 01:17:08 AM | The Mechanic | Comcast Cable |
| 1750 | 98.227.25.85 | 7/20/11 01:20:14 AM | The Mechanic | Comcast Cable |
| 1751 | 68.61.195.92 | 7/20/11 01:21:54 AM | The Mechanic | Comcast Cable |
| 1752 | 69.251.31.5 | 7/20/11 01:43:11 AM | The Mechanic | Comcast Cable |
| 1753 | 67.167.41.130 | 7/20/11 01:47:48 AM | The Mechanic | Comcast Cable |
| 1754 | 24.218.155.98 | 7/20/11 01:54:03 AM | The Mechanic | Comcast Cable |
| 1755 | 98.235.15.92 | 7/20/11 01:57:23 AM | The Mechanic | Comcast Cable |
| 1756 | 174.58.73.68 | 7/20/11 02:21:58 AM | The Mechanic | Comcast Cable |
| 1757 | 68.83.5.255 | 7/20/11 02:28:16 AM | The Mechanic | Comcast Cable |
| 1758 | 98.206.244.117 | 7/20/11 02:30:50 AM | The Mechanic | Comcast Cable |
| 1759 | 76.107.48.103 | 7/20/11 02:31:31 AM | The Mechanic | Comcast Cable |
| 1760 | 24.34.88.227 | 7/20/11 02:44:22 AM | The Mechanic | Comcast Cable |
| 1761 | 98.229.25.77 | 7/20/11 03:12:59 AM | The Mechanic | Comcast Cable |
| 1762 | 69.248.213.221 | 7/20/11 03:23:03 AM | The Mechanic | Comcast Cable |
| 1763 | 174.48.147.174 | 7/20/11 03:55:11 AM | The Mechanic | Comcast Cable |
| 1764 | 71.224.26.118 | 7/20/11 04:00:08 AM | The Mechanic | Comcast Cable |
| 1765 | 71.56.178.7 | 7/20/11 04:15:45 AM | The Mechanic | Comcast Cable |
| 1766 | 68.56.78.139 | 7/20/11 04:15:59 AM | The Mechanic | Comcast Cable |
| 1767 | 98.245.66.125 | 7/20/11 04:21:33 AM | The Mechanic | Comcast Cable |
| 1768 | 68.38.95.94 | 7/20/11 04:56:44 AM | The Mechanic | Comcast Cable |
| 1769 | 68.60.217.248 | 7/20/11 05:20:24 AM | The Mechanic | Comcast Cable |
| 1770 | 68.83.234.94 | 7/20/11 05:41:42 AM | The Mechanic | Comcast Cable |
| 1771 | 67.183.117.115 | 7/20/11 06:16:05 AM | The Mechanic | Comcast Cable |
| 1772 | 76.101.42.209 | 7/20/11 06:35:51 AM | The Mechanic | Comcast Cable |
| 1773 | 24.13.100.222 | 7/20/11 06:39:33 AM | The Mechanic | Comcast Cable |
| 1774 | 75.71.11.8 | 7/20/11 06:53:45 AM | The Mechanic | Comcast Cable |
| 1775 | 71.226.177.246 | 7/20/11 07:01:05 AM | The Mechanic | Comcast Cable |
| 1776 | 69.248.125.149 | 7/20/11 07:01:43 AM | The Mechanic | Comcast Cable |
| 1777 | 98.226.90.159 | 7/20/11 07:07:47 AM | The Mechanic | Comcast Cable |
| 1778 | 98.238.203.243 | 7/20/11 07:08:22 AM | The Mechanic | Comcast Cable |
| 1779 | 76.104.21.163 | 7/20/11 07:20:52 AM | The Mechanic | Comcast Cable |
| 1780 | 67.182.49.128 | 7/20/11 08:03:05 AM | The Mechanic | Comcast Cable |
| 1781 | 67.162.144.78 | 7/20/11 09:02:18 AM | The Mechanic | Comcast Cable |
| 1782 | 75.74.116.165 | 7/20/11 09:27:27 AM | The Mechanic | Comcast Cable |
| 1783 | 68.40.149.60 | 7/20/11 09:27:29 AM | The Mechanic | Comcast Cable |
| 1784 | 67.168.126.121 | 7/20/11 11:18:00 AM | The Mechanic | Comcast Cable |
| 1785 | 71.207.216.156 | 7/20/11 01:57:09 PM | The Mechanic | Comcast Cable |
| 1786 | 76.24.179.93 | 7/20/11 03:02:26 PM | The Mechanic | Comcast Cable |
| 1787 | 67.185.220.116 | 7/20/11 04:31:45 PM | The Mechanic | Comcast Cable |
| 1788 | 71.228.18.193 | 7/20/11 04:35:38 PM | The Mechanic | Comcast Cable |
| 1789 | 69.242.137.156 | 7/20/11 04:45:37 PM | The Mechanic | Comcast Cable |
| 1790 | 71.228.195.128 | 7/20/11 05:31:32 PM | The Mechanic | Comcast Cable |
| 1791 | 76.22.245.14 | 7/20/11 05:39:32 PM | The Mechanic | Comcast Cable |

| 1792 | 71.57.128.229 | 7/20/11 05:40:10 PM | The Mechanic | Comcast Cable |
|---|---|---|---|---|
| 1793 | 68.51.4.23 | 7/20/11 06:02:46 PM | The Mechanic | Comcast Cable |
| 1794 | 66.41.215.65 | 7/20/11 06:07:35 PM | The Mechanic | Comcast Cable |
| 1795 | 76.21.95.66 | 7/20/11 07:01:44 PM | The Mechanic | Comcast Cable |
| 1796 | 98.242.60.227 | 7/20/11 07:38:31 PM | The Mechanic | Comcast Cable |
| 1797 | 69.248.166.92 | 7/20/11 07:52:31 PM | The Mechanic | Comcast Cable |
| 1798 | 24.99.130.98 | 7/20/11 08:25:24 PM | The Mechanic | Comcast Cable |
| 1799 | 67.180.126.80 | 7/20/11 08:34:52 PM | The Mechanic | Comcast Cable |
| 1800 | 67.167.74.23 | 7/20/11 08:53:58 PM | The Mechanic | Comcast Cable |
| 1801 | 24.127.164.133 | 7/20/11 09:03:49 PM | The Mechanic | Comcast Cable |
| 1802 | 68.58.202.64 | 7/20/11 09:09:51 PM | The Mechanic | Comcast Cable |
| 1803 | 76.18.56.156 | 7/20/11 09:14:47 PM | The Mechanic | Comcast Cable |
| 1804 | 98.228.200.101 | 7/20/11 10:22:14 PM | The Mechanic | Comcast Cable |
| 1805 | 68.59.146.112 | 7/20/11 10:22:59 PM | The Mechanic | Comcast Cable |
| 1806 | 67.175.57.101 | 7/20/11 10:35:35 PM | The Mechanic | Comcast Cable |
| 1807 | 24.118.185.82 | 7/20/11 10:37:50 PM | The Mechanic | Comcast Cable |
| 1808 | 67.182.131.56 | 7/20/11 10:45:24 PM | The Mechanic | Comcast Cable |
| 1809 | 98.199.75.252 | 7/20/11 10:46:43 PM | The Mechanic | Comcast Cable |
| 1810 | 69.141.133.228 | 7/20/11 11:23:47 PM | The Mechanic | Comcast Cable |
| 1811 | 24.18.160.178 | 7/21/11 12:00:14 AM | The Mechanic | Comcast Cable |
| 1812 | 68.47.138.75 | 7/21/11 12:04:12 AM | The Mechanic | Comcast Cable |
| 1813 | 66.177.110.58 | 7/21/11 12:10:39 AM | The Mechanic | Comcast Cable |
| 1814 | 76.126.45.11 | 7/21/11 12:15:53 AM | The Mechanic | Comcast Cable |
| 1815 | 76.103.84.127 | 7/21/11 12:16:07 AM | The Mechanic | Comcast Cable |
| 1816 | 76.109.253.44 | 7/21/11 12:17:45 AM | The Mechanic | Comcast Cable |
| 1817 | 76.23.217.140 | 7/21/11 12:22:57 AM | The Mechanic | Comcast Cable |
| 1818 | 98.209.48.110 | 7/21/11 12:23:47 AM | The Mechanic | Comcast Cable |
| 1819 | 76.126.161.51 | 7/21/11 12:51:34 AM | The Mechanic | Comcast Cable |
| 1820 | 71.58.143.78 | 7/21/11 12:55:21 AM | The Mechanic | Comcast Cable |
| 1821 | 67.174.164.121 | 7/21/11 01:08:37 AM | The Mechanic | Comcast Cable |
| 1822 | 71.204.176.143 | 7/21/11 01:07:14 AM | The Mechanic | Comcast Cable |
| 1823 | 71.234.196.129 | 7/21/11 01:37:02 AM | The Mechanic | Comcast Cable |
| 1824 | 98.220.244.239 | 7/21/11 01:38:49 AM | The Mechanic | Comcast Cable |
| 1825 | 76.114.14.81 | 7/21/11 01:46:00 AM | The Mechanic | Comcast Cable |
| 1826 | 68.43.167.169 | 7/21/11 02:02:31 AM | The Mechanic | Comcast Cable |
| 1827 | 67.173.113.253 | 7/21/11 02:16:51 AM | The Mechanic | Comcast Cable |
| 1828 | 76.122.157.90 | 7/21/11 02:37:43 AM | The Mechanic | Comcast Cable |
| 1829 | 68.59.24.80 | 7/21/11 02:48:35 AM | The Mechanic | Comcast Cable |
| 1830 | 98.199.90.35 | 7/21/11 03:10:21 AM | The Mechanic | Comcast Cable |
| 1831 | 71.201.156.156 | 7/21/11 03:14:33 AM | The Mechanic | Comcast Cable |
| 1832 | 174.51.169.197 | 7/21/11 03:18:14 AM | The Mechanic | Comcast Cable |
| 1833 | 68.47.150.154 | 7/21/11 03:26:07 AM | The Mechanic | Comcast Cable |
| 1834 | 76.23.197.90 | 7/21/11 03:35:53 AM | The Mechanic | Comcast Cable |
| 1835 | 67.186.11.76 | 7/21/11 03:39:19 AM | The Mechanic | Comcast Cable |
| 1836 | 67.169.164.18 | 7/21/11 04:18:41 AM | The Mechanic | Comcast Cable |
| 1837 | 98.253.46.26 | 7/21/11 04:22:15 AM | The Mechanic | Comcast Cable |
| 1838 | 69.245.91.162 | 7/21/11 04:54:46 AM | The Mechanic | Comcast Cable |
| 1839 | 68.44.233.212 | 7/21/11 04:56:53 AM | The Mechanic | Comcast Cable |
| 1840 | 98.223.53.87 | 7/21/11 05:07:06 AM | The Mechanic | Comcast Cable |
| 1841 | 75.71.0.155 | 7/21/11 05:23:26 AM | The Mechanic | Comcast Cable |
| 1842 | 71.202.82.68 | 7/21/11 05:38:54 AM | The Mechanic | Comcast Cable |
| 1843 | 24.12.82.124 | 7/21/11 05:41:50 AM | The Mechanic | Comcast Cable |
| 1844 | 24.62.136.74 | 7/21/11 05:43:55 AM | The Mechanic | Comcast Cable |
| 1845 | 69.254.243.157 | 7/21/11 05:59:32 AM | The Mechanic | Comcast Cable |
| 1846 | 98.226.218.78 | 7/21/11 06:00:41 AM | The Mechanic | Comcast Cable |
| 1847 | 68.44.249.166 | 7/21/11 06:10:42 AM | The Mechanic | Comcast Cable |
| 1848 | 76.27.105.187 | 7/21/11 06:43:16 AM | The Mechanic | Comcast Cable |
| 1849 | 24.7.210.82 | 7/21/11 07:34:25 AM | The Mechanic | Comcast Cable |
| 1850 | 98.210.145.35 | 7/21/11 07:58:22 AM | The Mechanic | Comcast Cable |
| 1851 | 69.248.104.85 | 7/21/11 08:15:32 AM | The Mechanic | Comcast Cable |
| 1852 | 76.126.108.173 | 7/21/11 08:39:42 AM | The Mechanic | Comcast Cable |
| 1853 | 69.141.7.62 | 7/21/11 08:39:49 AM | The Mechanic | Comcast Cable |
| 1854 | 76.29.234.101 | 7/21/11 08:46:21 AM | The Mechanic | Comcast Cable |
| 1855 | 69.249.35.152 | 7/21/11 09:40:58 AM | The Mechanic | Comcast Cable |

| 1856 | 98.208.211.192 | 7/21/11 10:32:18 AM | The Mechanic | Comcast Cable |
|------|----------------|---------------------|--------------|---------------|
| 1857 | 71.238.239.192 | 7/21/11 10:38:20 AM | The Mechanic | Comcast Cable |
| 1858 | 71.59.190.203 | 7/21/11 11:14:29 AM | The Mechanic | Comcast Cable |
| 1859 | 76.16.185.87 | 7/21/11 02:41:55 PM | The Mechanic | Comcast Cable |
| 1860 | 76.104.208.250 | 7/21/11 04:09:00 PM | The Mechanic | Comcast Cable |
| 1861 | 68.37.53.120 | 7/21/11 07:03:16 PM | The Mechanic | Comcast Cable |
| 1862 | 71.194.67.81 | 7/21/11 09:53:56 PM | The Mechanic | Comcast Cable |
| 1863 | 76.113.170.31 | 7/21/11 11:35:39 PM | The Mechanic | Comcast Cable |
| 1864 | 67.185.76.253 | 7/22/11 12:08:37 AM | The Mechanic | Comcast Cable |
| 1865 | 71.232.220.127 | 7/22/11 12:52:29 AM | The Mechanic | Comcast Cable |
| 1866 | 24.23.73.109 | 7/22/11 01:04:15 AM | The Mechanic | Comcast Cable |
| 1867 | 67.171.236.120 | 7/22/11 01:09:18 AM | The Mechanic | Comcast Cable |
| 1868 | 24.7.107.148 | 7/22/11 01:35:41 AM | The Mechanic | Comcast Cable |
| 1869 | 174.59.255.76 | 7/22/11 01:55:04 AM | The Mechanic | Comcast Cable |
| 1870 | 76.105.94.191 | 7/22/11 02:33:27 AM | The Mechanic | Comcast Cable |
| 1871 | 71.204.65.22 | 7/22/11 02:56:46 AM | The Mechanic | Comcast Cable |
| 1872 | 76.112.210.206 | 7/22/11 02:56:53 AM | The Mechanic | Comcast Cable |
| 1873 | 98.234.134.134 | 7/22/11 03:34:16 AM | The Mechanic | Comcast Cable |
| 1874 | 76.105.115.125 | 7/22/11 04:05:07 AM | The Mechanic | Comcast Cable |
| 1875 | 71.195.172.139 | 7/22/11 04:12:03 AM | The Mechanic | Comcast Cable |
| 1876 | 71.59.13.42 | 7/22/11 04:50:21 AM | The Mechanic | Comcast Cable |
| 1877 | 24.3.241.55 | 7/22/11 04:51:16 AM | The Mechanic | Comcast Cable |
| 1878 | 24.34.130.221 | 7/22/11 05:48:24 AM | The Mechanic | Comcast Cable |
| 1879 | 69.136.53.134 | 7/22/11 06:01:51 AM | The Mechanic | Comcast Cable |
| 1880 | 24.21.223.178 | 7/22/11 06:17:08 AM | The Mechanic | Comcast Cable |
| 1881 | 174.48.32.171 | 7/22/11 06:17:45 AM | The Mechanic | Comcast Cable |
| 1882 | 69.244.112.92 | 7/22/11 06:23:24 AM | The Mechanic | Comcast Cable |
| 1883 | 98.240.184.104 | 7/22/11 06:39:48 AM | The Mechanic | Comcast Cable |
| 1884 | 24.17.5.131 | 7/22/11 06:42:36 AM | The Mechanic | Comcast Cable |
| 1885 | 65.96.125.27 | 7/22/11 06:54:40 AM | The Mechanic | Comcast Cable |
| 1886 | 68.56.172.95 | 7/22/11 07:09:40 AM | The Mechanic | Comcast Cable |
| 1887 | 76.100.20.7 | 7/22/11 07:13:29 AM | The Mechanic | Comcast Cable |
| 1888 | 98.223.152.123 | 7/22/11 07:28:12 AM | The Mechanic | Comcast Cable |
| 1889 | 71.59.195.3 | 7/22/11 07:34:55 AM | The Mechanic | Comcast Cable |
| 1890 | 98.207.118.213 | 7/22/11 07:36:59 AM | The Mechanic | Comcast Cable |
| 1891 | 24.60.202.186 | 7/22/11 07:40:26 AM | The Mechanic | Comcast Cable |
| 1892 | 98.221.230.8 | 7/22/11 08:16:11 AM | The Mechanic | Comcast Cable |
| 1893 | 98.212.99.134 | 7/22/11 08:19:58 AM | The Mechanic | Comcast Cable |
| 1894 | 98.238.131.133 | 7/22/11 08:28:48 AM | The Mechanic | Comcast Cable |
| 1895 | 98.197.168.250 | 7/22/11 08:48:42 AM | The Mechanic | Comcast Cable |
| 1896 | 68.51.199.250 | 7/22/11 09:01:04 AM | The Mechanic | Comcast Cable |
| 1897 | 71.202.130.224 | 7/22/11 09:05:11 AM | The Mechanic | Comcast Cable |
| 1898 | 98.232.93.210 | 7/22/11 09:27:58 AM | The Mechanic | Comcast Cable |
| 1899 | 76.21.39.221 | 7/22/11 10:18:04 AM | The Mechanic | Comcast Cable |
| 1900 | 174.50.19.213 | 7/22/11 10:58:50 AM | The Mechanic | Comcast Cable |
| 1901 | 98.254.223.122 | 7/22/11 12:10:21 PM | The Mechanic | Comcast Cable |
| 1902 | 98.192.20.210 | 7/22/11 12:14:38 PM | The Mechanic | Comcast Cable |
| 1903 | 98.204.76.206 | 7/22/11 12:30:36 PM | The Mechanic | Comcast Cable |
| 1904 | 98.218.42.187 | 7/22/11 01:00:53 PM | The Mechanic | Comcast Cable |
| 1905 | 98.196.14.16 | 7/22/11 01:40:10 PM | The Mechanic | Comcast Cable |
| 1906 | 69.136.136.46 | 7/22/11 01:46:47 PM | The Mechanic | Comcast Cable |
| 1907 | 98.238.133.91 | 7/22/11 02:13:12 PM | The Mechanic | Comcast Cable |
| 1908 | 71.227.119.153 | 7/22/11 02:20:56 PM | The Mechanic | Comcast Cable |
| 1909 | 67.163.54.102 | 7/22/11 03:48:30 PM | The Mechanic | Comcast Cable |
| 1910 | 98.219.90.135 | 7/22/11 03:55:31 PM | The Mechanic | Comcast Cable |
| 1911 | 98.221.173.84 | 7/22/11 03:59:01 PM | The Mechanic | Comcast Cable |
| 1912 | 71.230.54.169 | 7/22/11 04:16:06 PM | The Mechanic | Comcast Cable |
| 1913 | 76.114.68.120 | 7/22/11 04:53:51 PM | The Mechanic | Comcast Cable |
| 1914 | 67.182.199.45 | 7/22/11 05:18:26 PM | The Mechanic | Comcast Cable |
| 1915 | 68.49.26.200 | 7/22/11 05:22:00 PM | The Mechanic | Comcast Cable |
| 1916 | 65.34.186.247 | 7/22/11 05:22:50 PM | The Mechanic | Comcast Cable |
| 1917 | 71.201.125.41 | 7/22/11 06:09:18 PM | The Mechanic | Comcast Cable |
| 1918 | 71.233.236.185 | 7/22/11 07:07:51 PM | The Mechanic | Comcast Cable |
| 1919 | 71.196.85.207 | 7/22/11 07:09:41 PM | The Mechanic | Comcast Cable |

| 1920 | 71.204.241.40 | 7/22/11 07:11:50 PM | The Mechanic | Comcast Cable |
| 1921 | 65.34.200.29 | 7/22/11 07:16:33 PM | The Mechanic | Comcast Cable |
| 1922 | 98.253.47.7 | 7/22/11 08:16:49 PM | The Mechanic | Comcast Cable |
| 1923 | 98.250.168.242 | 7/22/11 08:18:12 PM | The Mechanic | Comcast Cable |
| 1924 | 69.248.184.34 | 7/22/11 08:23:04 PM | The Mechanic | Comcast Cable |
| 1925 | 68.55.255.88 | 7/22/11 08:52:31 PM | The Mechanic | Comcast Cable |
| 1926 | 67.167.201.120 | 7/22/11 08:56:58 PM | The Mechanic | Comcast Cable |
| 1927 | 71.238.25.204 | 7/22/11 09:00:57 PM | The Mechanic | Comcast Cable |
| 1928 | 71.56.153.246 | 7/22/11 09:32:25 PM | The Mechanic | Comcast Cable |
| 1929 | 98.202.160.91 | 7/22/11 09:33:34 PM | The Mechanic | Comcast Cable |
| 1930 | 71.59.21.192 | 7/22/11 09:33:52 PM | The Mechanic | Comcast Cable |
| 1931 | 68.57.237.200 | 7/22/11 09:52:20 PM | The Mechanic | Comcast Cable |
| 1932 | 24.8.50.150 | 7/22/11 09:55:21 PM | The Mechanic | Comcast Cable |
| 1933 | 98.224.57.106 | 7/22/11 10:50:25 PM | The Mechanic | Comcast Cable |
| 1934 | 98.246.145.222 | 7/22/11 11:17:38 PM | The Mechanic | Comcast Cable |
| 1935 | 66.30.238.178 | 7/22/11 11:17:58 PM | The Mechanic | Comcast Cable |
| 1936 | 98.219.187.181 | 7/22/11 11:19:57 PM | The Mechanic | Comcast Cable |
| 1937 | 71.227.136.104 | 7/22/11 11:26:28 PM | The Mechanic | Comcast Cable |
| 1938 | 71.57.19.72 | 7/22/11 11:27:58 PM | The Mechanic | Comcast Cable |
| 1939 | 67.183.199.22 | 7/23/11 12:00:41 AM | The Mechanic | Comcast Cable |
| 1940 | 24.5.75.183 | 7/23/11 12:01:08 AM | The Mechanic | Comcast Cable |
| 1941 | 98.198.20.110 | 7/23/11 12:01:57 AM | The Mechanic | Comcast Cable |
| 1942 | 98.207.108.54 | 7/23/11 12:07:05 AM | The Mechanic | Comcast Cable |
| 1943 | 76.121.227.72 | 7/23/11 12:08:46 AM | The Mechanic | Comcast Cable |
| 1944 | 24.6.170.33 | 7/23/11 12:09:27 AM | The Mechanic | Comcast Cable |
| 1945 | 71.58.16.7 | 7/23/11 12:11:31 AM | The Mechanic | Comcast Cable |
| 1946 | 76.123.252.60 | 7/23/11 12:15:06 AM | The Mechanic | Comcast Cable |
| 1947 | 75.74.88.183 | 7/23/11 12:32:33 AM | The Mechanic | Comcast Cable |
| 1948 | 71.196.77.82 | 7/23/11 12:36:06 AM | The Mechanic | Comcast Cable |
| 1949 | 98.231.231.87 | 7/23/11 12:41:21 AM | The Mechanic | Comcast Cable |
| 1950 | 66.229.20.2 | 7/23/11 12:41:40 AM | The Mechanic | Comcast Cable |
| 1951 | 71.205.17.131 | 7/23/11 12:46:18 AM | The Mechanic | Comcast Cable |
| 1952 | 174.48.39.13 | 7/23/11 12:47:30 AM | The Mechanic | Comcast Cable |
| 1953 | 24.91.97.148 | 7/23/11 12:59:16 AM | The Mechanic | Comcast Cable |
| 1954 | 71.200.107.30 | 7/23/11 01:00:38 AM | The Mechanic | Comcast Cable |
| 1955 | 98.214.64.121 | 7/23/11 01:02:05 AM | The Mechanic | Comcast Cable |
| 1956 | 98.227.7.141 | 7/23/11 01:05:16 AM | The Mechanic | Comcast Cable |
| 1957 | 98.233.247.57 | 7/23/11 01:13:06 AM | The Mechanic | Comcast Cable |
| 1958 | 67.162.245.56 | 7/23/11 01:21:40 AM | The Mechanic | Comcast Cable |
| 1959 | 67.161.42.31 | 7/23/11 01:26:24 AM | The Mechanic | Comcast Cable |
| 1960 | 76.101.192.223 | 7/23/11 01:38:26 AM | The Mechanic | Comcast Cable |
| 1961 | 67.174.163.233 | 7/23/11 01:40:09 AM | The Mechanic | Comcast Cable |
| 1962 | 76.25.243.109 | 7/23/11 01:42:04 AM | The Mechanic | Comcast Cable |
| 1963 | 76.120.68.18 | 7/23/11 01:46:14 AM | The Mechanic | Comcast Cable |
| 1964 | 71.196.68.7 | 7/23/11 01:49:27 AM | The Mechanic | Comcast Cable |
| 1965 | 98.226.249.155 | 7/23/11 01:51:01 AM | The Mechanic | Comcast Cable |
| 1966 | 98.196.136.244 | 7/23/11 02:04:43 AM | The Mechanic | Comcast Cable |
| 1967 | 98.242.0.195 | 7/23/11 02:09:23 AM | The Mechanic | Comcast Cable |
| 1968 | 98.208.82.137 | 7/23/11 02:09:44 AM | The Mechanic | Comcast Cable |
| 1969 | 98.254.186.193 | 7/23/11 02:29:13 AM | The Mechanic | Comcast Cable |
| 1970 | 76.20.190.2 | 7/23/11 02:35:49 AM | The Mechanic | Comcast Cable |
| 1971 | 98.216.192.30 | 7/23/11 02:47:45 AM | The Mechanic | Comcast Cable |
| 1972 | 71.237.204.48 | 7/23/11 02:49:11 AM | The Mechanic | Comcast Cable |
| 1973 | 67.176.43.182 | 7/23/11 02:50:06 AM | The Mechanic | Comcast Cable |
| 1974 | 98.243.202.126 | 7/23/11 02:51:04 AM | The Mechanic | Comcast Cable |
| 1975 | 24.4.218.188 | 7/23/11 02:59:39 AM | The Mechanic | Comcast Cable |
| 1976 | 24.60.38.149 | 7/23/11 03:03:28 AM | The Mechanic | Comcast Cable |
| 1977 | 76.25.214.219 | 7/23/11 03:07:45 AM | The Mechanic | Comcast Cable |
| 1978 | 174.61.145.101 | 7/23/11 03:10:16 AM | The Mechanic | Comcast Cable |
| 1979 | 66.30.62.145 | 7/23/11 03:11:11 AM | The Mechanic | Comcast Cable |
| 1980 | 67.161.226.172 | 7/23/11 03:16:04 AM | The Mechanic | Comcast Cable |
| 1981 | 68.80.163.197 | 7/23/11 03:16:52 AM | The Mechanic | Comcast Cable |
| 1982 | 76.114.238.205 | 7/23/11 03:26:52 AM | The Mechanic | Comcast Cable |
| 1983 | 71.237.233.76 | 7/23/11 03:29:08 AM | The Mechanic | Comcast Cable |

| 1984 | 174.56.144.41 | 7/23/11 03:30:17 AM | The Mechanic | Comcast Cable |
|---|---|---|---|---|
| 1985 | 98.236.175.53 | 7/23/11 03:38:38 AM | The Mechanic | Comcast Cable |
| 1986 | 24.13.19.80 | 7/23/11 03:39:23 AM | The Mechanic | Comcast Cable |
| 1987 | 98.247.108.51 | 7/23/11 03:54:45 AM | The Mechanic | Comcast Cable |
| 1988 | 76.106.78.139 | 7/23/11 03:57:00 AM | The Mechanic | Comcast Cable |
| 1989 | 71.228.38.104 | 7/23/11 04:09:44 AM | The Mechanic | Comcast Cable |
| 1990 | 24.218.232.36 | 7/23/11 04:16:12 AM | The Mechanic | Comcast Cable |
| 1991 | 68.37.138.60 | 7/23/11 04:33:18 AM | The Mechanic | Comcast Cable |
| 1992 | 24.10.231.142 | 7/23/11 04:53:11 AM | The Mechanic | Comcast Cable |
| 1993 | 75.72.238.116 | 7/23/11 05:06:43 AM | The Mechanic | Comcast Cable |
| 1994 | 98.234.68.25 | 7/23/11 05:09:38 AM | The Mechanic | Comcast Cable |
| 1995 | 24.128.143.210 | 7/23/11 05:16:18 AM | The Mechanic | Comcast Cable |
| 1996 | 71.56.22.25 | 7/23/11 05:16:20 AM | The Mechanic | Comcast Cable |
| 1997 | 66.41.172.83 | 7/23/11 05:33:46 AM | The Mechanic | Comcast Cable |
| 1998 | 71.201.253.194 | 7/23/11 06:04:40 AM | The Mechanic | Comcast Cable |
| 1999 | 69.245.248.109 | 7/23/11 06:24:24 AM | The Mechanic | Comcast Cable |
| 2000 | 67.171.163.198 | 7/23/11 06:33:06 AM | The Mechanic | Comcast Cable |
| 2001 | 67.186.202.117 | 7/23/11 06:45:24 AM | The Mechanic | Comcast Cable |
| 2002 | 174.52.98.27 | 7/23/11 06:46:27 AM | The Mechanic | Comcast Cable |
| 2003 | 68.32.52.51 | 7/23/11 07:14:48 AM | The Mechanic | Comcast Cable |
| 2004 | 98.225.157.66 | 7/23/11 07:16:05 AM | The Mechanic | Comcast Cable |
| 2005 | 71.196.43.6 | 7/23/11 07:17:51 AM | The Mechanic | Comcast Cable |
| 2006 | 76.122.167.245 | 7/23/11 07:50:34 AM | The Mechanic | Comcast Cable |
| 2007 | 76.102.36.168 | 7/23/11 07:57:54 AM | The Mechanic | Comcast Cable |
| 2008 | 24.128.10.120 | 7/23/11 07:58:24 AM | The Mechanic | Comcast Cable |
| 2009 | 24.17.133.147 | 7/23/11 08:00:45 AM | The Mechanic | Comcast Cable |
| 2010 | 98.243.80.53 | 7/23/11 08:03:28 AM | The Mechanic | Comcast Cable |
| 2011 | 76.114.91.34 | 7/23/11 08:51:41 AM | The Mechanic | Comcast Cable |
| 2012 | 67.182.3.100 | 7/23/11 10:07:44 AM | The Mechanic | Comcast Cable |
| 2013 | 68.36.70.77 | 7/23/11 10:52:23 AM | The Mechanic | Comcast Cable |
| 2014 | 24.128.92.54 | 7/23/11 11:11:37 AM | The Mechanic | Comcast Cable |
| 2015 | 67.185.76.50 | 7/23/11 12:12:17 PM | The Mechanic | Comcast Cable |
| 2016 | 76.112.106.130 | 7/23/11 12:18:10 PM | The Mechanic | Comcast Cable |
| 2017 | 68.49.7.219 | 7/23/11 01:33:24 PM | The Mechanic | Comcast Cable |
| 2018 | 24.2.215.49 | 7/23/11 02:15:32 PM | The Mechanic | Comcast Cable |
| 2019 | 68.52.118.56 | 7/23/11 02:44:09 PM | The Mechanic | Comcast Cable |
| 2020 | 24.7.236.99 | 7/23/11 03:07:08 PM | The Mechanic | Comcast Cable |
| 2021 | 24.34.210.128 | 7/23/11 04:18:32 PM | The Mechanic | Comcast Cable |
| 2022 | 69.244.225.170 | 7/23/11 04:26:47 PM | The Mechanic | Comcast Cable |
| 2023 | 76.113.205.225 | 7/23/11 04:41:51 PM | The Mechanic | Comcast Cable |
| 2024 | 68.51.168.206 | 7/23/11 05:48:03 PM | The Mechanic | Comcast Cable |
| 2025 | 76.125.176.41 | 7/23/11 05:52:17 PM | The Mechanic | Comcast Cable |
| 2026 | 24.17.92.141 | 7/23/11 05:55:22 PM | The Mechanic | Comcast Cable |
| 2027 | 68.80.45.21 | 7/23/11 06:32:50 PM | The Mechanic | Comcast Cable |
| 2028 | 71.238.81.109 | 7/23/11 06:39:59 PM | The Mechanic | Comcast Cable |
| 2029 | 71.207.153.77 | 7/23/11 06:41:06 PM | The Mechanic | Comcast Cable |
| 2030 | 98.203.121.100 | 7/23/11 06:45:43 PM | The Mechanic | Comcast Cable |
| 2031 | 68.80.96.42 | 7/23/11 06:57:35 PM | The Mechanic | Comcast Cable |
| 2032 | 71.230.45.146 | 7/23/11 06:58:36 PM | The Mechanic | Comcast Cable |
| 2033 | 68.44.254.97 | 7/23/11 07:07:37 PM | The Mechanic | Comcast Cable |
| 2034 | 68.47.66.126 | 7/23/11 07:23:33 PM | The Mechanic | Comcast Cable |
| 2035 | 76.121.2.16 | 7/23/11 07:30:02 PM | The Mechanic | Comcast Cable |
| 2036 | 66.229.175.156 | 7/23/11 07:48:17 PM | The Mechanic | Comcast Cable |
| 2037 | 24.218.148.168 | 7/23/11 07:49:35 PM | The Mechanic | Comcast Cable |
| 2038 | 71.197.137.28 | 7/23/11 08:12:07 PM | The Mechanic | Comcast Cable |
| 2039 | 98.212.174.228 | 7/23/11 08:30:57 PM | The Mechanic | Comcast Cable |
| 2040 | 71.204.11.91 | 7/23/11 08:40:26 PM | The Mechanic | Comcast Cable |
| 2041 | 76.125.238.255 | 7/23/11 08:53:26 PM | The Mechanic | Comcast Cable |
| 2042 | 71.58.60.24 | 7/23/11 08:57:49 PM | The Mechanic | Comcast Cable |
| 2043 | 98.249.23.51 | 7/23/11 09:03:57 PM | The Mechanic | Comcast Cable |
| 2044 | 75.71.182.15 | 7/23/11 09:07:35 PM | The Mechanic | Comcast Cable |
| 2045 | 71.205.57.12 | 7/23/11 09:18:18 PM | The Mechanic | Comcast Cable |
| 2046 | 24.30.13.53 | 7/23/11 09:18:42 PM | The Mechanic | Comcast Cable |
| 2047 | 98.234.82.41 | 7/23/11 09:20:17 PM | The Mechanic | Comcast Cable |

| 2048 | 24.147.249.94 | 7/23/11 10:36:11 PM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 2049 | 24.131.232.180 | 7/23/11 10:53:32 PM | The Mechanic | Comcast Cable |
| 2050 | 98.230.48.44 | 7/23/11 11:47:35 PM | The Mechanic | Comcast Cable |
| 2051 | 98.218.13.148 | 7/23/11 11:55:26 PM | The Mechanic | Comcast Cable |
| 2052 | 98.250.232.65 | 7/24/11 12:00:18 AM | The Mechanic | Comcast Cable |
| 2053 | 98.227.36.28 | 7/24/11 12:01:35 AM | The Mechanic | Comcast Cable |
| 2054 | 75.68.107.160 | 7/24/11 12:02:20 AM | The Mechanic | Comcast Cable |
| 2055 | 98.210.132.115 | 7/24/11 12:05:41 AM | The Mechanic | Comcast Cable |
| 2056 | 98.196.217.60 | 7/24/11 12:09:05 AM | The Mechanic | Comcast Cable |
| 2057 | 69.142.67.120 | 7/24/11 12:13:03 AM | The Mechanic | Comcast Cable |
| 2058 | 98.245.73.225 | 7/24/11 12:14:27 AM | The Mechanic | Comcast Cable |
| 2059 | 98.203.83.153 | 7/24/11 12:17:48 AM | The Mechanic | Comcast Cable |
| 2060 | 98.247.182.72 | 7/24/11 12:23:26 AM | The Mechanic | Comcast Cable |
| 2061 | 75.70.228.88 | 7/24/11 12:24:01 AM | The Mechanic | Comcast Cable |
| 2062 | 98.204.134.167 | 7/24/11 12:25:51 AM | The Mechanic | Comcast Cable |
| 2063 | 68.54.232.187 | 7/24/11 12:27:07 AM | The Mechanic | Comcast Cable |
| 2064 | 67.175.133.242 | 7/24/11 12:27:35 AM | The Mechanic | Comcast Cable |
| 2065 | 67.181.130.200 | 7/24/11 12:28:22 AM | The Mechanic | Comcast Cable |
| 2066 | 98.240.139.212 | 7/24/11 12:30:06 AM | The Mechanic | Comcast Cable |
| 2067 | 24.245.45.133 | 7/24/11 12:40:20 AM | The Mechanic | Comcast Cable |
| 2068 | 66.41.34.119 | 7/24/11 12:43:32 AM | The Mechanic | Comcast Cable |
| 2069 | 24.126.120.211 | 7/24/11 12:48:52 AM | The Mechanic | Comcast Cable |
| 2070 | 69.245.229.144 | 7/24/11 01:03:32 AM | The Mechanic | Comcast Cable |
| 2071 | 76.112.244.29 | 7/24/11 01:06:04 AM | The Mechanic | Comcast Cable |
| 2072 | 98.222.147.219 | 7/24/11 01:07:06 AM | The Mechanic | Comcast Cable |
| 2073 | 174.48.38.44 | 7/24/11 01:10:24 AM | The Mechanic | Comcast Cable |
| 2074 | 98.250.146.215 | 7/24/11 01:18:45 AM | The Mechanic | Comcast Cable |
| 2075 | 98.210.136.203 | 7/24/11 01:24:12 AM | The Mechanic | Comcast Cable |
| 2076 | 67.173.112.115 | 7/24/11 01:35:22 AM | The Mechanic | Comcast Cable |
| 2077 | 24.99.76.253 | 7/24/11 01:36:01 AM | The Mechanic | Comcast Cable |
| 2078 | 71.59.141.208 | 7/24/11 01:43:28 AM | The Mechanic | Comcast Cable |
| 2079 | 98.219.108.18 | 7/24/11 01:51:22 AM | The Mechanic | Comcast Cable |
| 2080 | 98.204.96.194 | 7/24/11 01:55:32 AM | The Mechanic | Comcast Cable |
| 2081 | 69.249.235.209 | 7/24/11 01:59:40 AM | The Mechanic | Comcast Cable |
| 2082 | 98.195.97.146 | 7/24/11 02:00:30 AM | The Mechanic | Comcast Cable |
| 2083 | 71.206.81.229 | 7/24/11 02:01:49 AM | The Mechanic | Comcast Cable |
| 2084 | 174.50.35.42 | 7/24/11 02:03:12 AM | The Mechanic | Comcast Cable |
| 2085 | 98.245.159.103 | 7/24/11 02:07:14 AM | The Mechanic | Comcast Cable |
| 2086 | 71.204.113.81 | 7/24/11 02:18:39 AM | The Mechanic | Comcast Cable |
| 2087 | 67.164.110.107 | 7/24/11 02:23:44 AM | The Mechanic | Comcast Cable |
| 2088 | 71.234.20.182 | 7/24/11 02:23:49 AM | The Mechanic | Comcast Cable |
| 2089 | 76.124.239.174 | 7/24/11 02:29:35 AM | The Mechanic | Comcast Cable |
| 2090 | 98.240.176.239 | 7/24/11 02:32:35 AM | The Mechanic | Comcast Cable |
| 2091 | 67.191.244.27 | 7/24/11 02:39:22 AM | The Mechanic | Comcast Cable |
| 2092 | 76.22.251.159 | 7/24/11 02:40:47 AM | The Mechanic | Comcast Cable |
| 2093 | 69.181.244.198 | 7/24/11 02:41:21 AM | The Mechanic | Comcast Cable |
| 2094 | 69.137.91.50 | 7/24/11 02:44:57 AM | The Mechanic | Comcast Cable |
| 2095 | 67.187.246.130 | 7/24/11 02:46:11 AM | The Mechanic | Comcast Cable |
| 2096 | 24.8.219.12 | 7/24/11 02:49:06 AM | The Mechanic | Comcast Cable |
| 2097 | 98.222.112.14 | 7/24/11 02:49:21 AM | The Mechanic | Comcast Cable |
| 2098 | 76.121.43.159 | 7/24/11 03:14:44 AM | The Mechanic | Comcast Cable |
| 2099 | 24.5.42.43 | 7/24/11 03:24:21 AM | The Mechanic | Comcast Cable |
| 2100 | 68.39.56.48 | 7/24/11 03:26:26 AM | The Mechanic | Comcast Cable |
| 2101 | 67.188.125.4 | 7/24/11 03:29:12 AM | The Mechanic | Comcast Cable |
| 2102 | 67.176.135.192 | 7/24/11 03:33:06 AM | The Mechanic | Comcast Cable |
| 2103 | 76.112.196.108 | 7/24/11 03:34:07 AM | The Mechanic | Comcast Cable |
| 2104 | 66.31.64.192 | 7/24/11 03:41:23 AM | The Mechanic | Comcast Cable |
| 2105 | 67.183.62.143 | 7/24/11 03:42:19 AM | The Mechanic | Comcast Cable |
| 2106 | 67.172.215.238 | 7/24/11 03:42:48 AM | The Mechanic | Comcast Cable |
| 2107 | 69.255.226.109 | 7/24/11 03:46:01 AM | The Mechanic | Comcast Cable |
| 2108 | 71.228.115.87 | 7/24/11 03:46:08 AM | The Mechanic | Comcast Cable |
| 2109 | 67.191.112.203 | 7/24/11 03:48:40 AM | The Mechanic | Comcast Cable |
| 2110 | 98.232.132.193 | 7/24/11 04:19:05 AM | The Mechanic | Comcast Cable |
| 2111 | 67.191.242.206 | 7/24/11 04:21:37 AM | The Mechanic | Comcast Cable |

| 2112 | 68.81.32.201 | 7/24/11 04:21:59 AM | The Mechanic | Comcast Cable |
|------|--------------|---------------------|--------------|---------------|
| 2113 | 98.249.46.107 | 7/24/11 04:58:43 AM | The Mechanic | Comcast Cable |
| 2114 | 98.197.130.84 | 7/24/11 05:05:37 AM | The Mechanic | Comcast Cable |
| 2115 | 24.22.21.54 | 7/24/11 05:09:14 AM | The Mechanic | Comcast Cable |
| 2116 | 67.186.199.59 | 7/24/11 05:27:14 AM | The Mechanic | Comcast Cable |
| 2117 | 76.19.98.103 | 7/24/11 05:31:20 AM | The Mechanic | Comcast Cable |
| 2118 | 98.222.107.243 | 7/24/11 05:41:28 AM | The Mechanic | Comcast Cable |
| 2119 | 98.208.158.23 | 7/24/11 05:53:37 AM | The Mechanic | Comcast Cable |
| 2120 | 71.57.75.231 | 7/24/11 06:29:32 AM | The Mechanic | Comcast Cable |
| 2121 | 98.219.1.53 | 7/24/11 06:40:38 AM | The Mechanic | Comcast Cable |
| 2122 | 67.187.161.33 | 7/24/11 07:47:12 AM | The Mechanic | Comcast Cable |
| 2123 | 98.197.58.85 | 7/24/11 08:04:11 AM | The Mechanic | Comcast Cable |
| 2124 | 75.64.242.144 | 7/24/11 09:39:04 AM | The Mechanic | Comcast Cable |
| 2125 | 68.63.4.6 | 7/24/11 10:47:12 AM | The Mechanic | Comcast Cable |
| 2126 | 71.228.143.102 | 7/24/11 10:57:26 AM | The Mechanic | Comcast Cable |
| 2127 | 24.20.46.93 | 7/24/11 11:38:41 AM | The Mechanic | Comcast Cable |
| 2128 | 68.37.165.231 | 7/24/11 12:14:22 PM | The Mechanic | Comcast Cable |
| 2129 | 98.231.137.19 | 7/24/11 02:01:42 PM | The Mechanic | Comcast Cable |
| 2130 | 98.231.85.223 | 7/24/11 02:02:20 PM | The Mechanic | Comcast Cable |
| 2131 | 75.69.1.66 | 7/24/11 02:04:16 PM | The Mechanic | Comcast Cable |
| 2132 | 68.37.141.161 | 7/24/11 02:06:05 PM | The Mechanic | Comcast Cable |
| 2133 | 24.34.105.135 | 7/24/11 02:34:09 PM | The Mechanic | Comcast Cable |
| 2134 | 174.52.220.167 | 7/24/11 02:36:54 PM | The Mechanic | Comcast Cable |
| 2135 | 67.174.163.16 | 7/24/11 02:42:40 PM | The Mechanic | Comcast Cable |
| 2136 | 174.48.247.155 | 7/24/11 02:46:38 PM | The Mechanic | Comcast Cable |
| 2137 | 98.219.7.27 | 7/24/11 03:14:27 PM | The Mechanic | Comcast Cable |
| 2138 | 66.176.160.31 | 7/24/11 03:19:31 PM | The Mechanic | Comcast Cable |
| 2139 | 68.83.186.243 | 7/24/11 03:48:21 PM | The Mechanic | Comcast Cable |
| 2140 | 71.224.119.142 | 7/24/11 04:22:28 PM | The Mechanic | Comcast Cable |
| 2141 | 69.141.104.26 | 7/24/11 04:23:52 PM | The Mechanic | Comcast Cable |
| 2142 | 65.96.121.219 | 7/24/11 04:33:27 PM | The Mechanic | Comcast Cable |
| 2143 | 68.83.119.39 | 7/24/11 04:54:29 PM | The Mechanic | Comcast Cable |
| 2144 | 71.63.139.169 | 7/24/11 05:03:30 PM | The Mechanic | Comcast Cable |
| 2145 | 68.33.98.91 | 7/24/11 05:11:02 PM | The Mechanic | Comcast Cable |
| 2146 | 68.47.136.59 | 7/24/11 05:43:02 PM | The Mechanic | Comcast Cable |
| 2147 | 68.48.16.100 | 7/24/11 06:01:20 PM | The Mechanic | Comcast Cable |
| 2148 | 98.204.205.12 | 7/24/11 06:13:32 PM | The Mechanic | Comcast Cable |
| 2149 | 98.238.163.52 | 7/24/11 06:21:56 PM | The Mechanic | Comcast Cable |
| 2150 | 71.228.207.134 | 7/24/11 06:30:42 PM | The Mechanic | Comcast Cable |
| 2151 | 24.0.90.134 | 7/24/11 06:34:34 PM | The Mechanic | Comcast Cable |
| 2152 | 68.52.63.61 | 7/24/11 06:34:37 PM | The Mechanic | Comcast Cable |
| 2153 | 71.207.247.64 | 7/24/11 06:54:13 PM | The Mechanic | Comcast Cable |
| 2154 | 24.98.155.65 | 7/24/11 07:00:54 PM | The Mechanic | Comcast Cable |
| 2155 | 71.205.57.230 | 7/24/11 07:11:13 PM | The Mechanic | Comcast Cable |
| 2156 | 24.130.161.90 | 7/24/11 07:12:15 PM | The Mechanic | Comcast Cable |
| 2157 | 75.65.242.1 | 7/24/11 07:13:30 PM | The Mechanic | Comcast Cable |
| 2158 | 71.197.21.51 | 7/24/11 07:17:11 PM | The Mechanic | Comcast Cable |
| 2159 | 69.254.235.237 | 7/24/11 07:56:40 PM | The Mechanic | Comcast Cable |
| 2160 | 98.254.26.46 | 7/24/11 08:01:54 PM | The Mechanic | Comcast Cable |
| 2161 | 24.16.196.37 | 7/24/11 08:51:44 PM | The Mechanic | Comcast Cable |
| 2162 | 98.212.165.229 | 7/24/11 08:53:40 PM | The Mechanic | Comcast Cable |
| 2163 | 65.34.220.243 | 7/24/11 09:01:33 PM | The Mechanic | Comcast Cable |
| 2164 | 76.26.66.209 | 7/24/11 09:11:24 PM | The Mechanic | Comcast Cable |
| 2165 | 98.208.81.47 | 7/24/11 09:22:48 PM | The Mechanic | Comcast Cable |
| 2166 | 174.54.207.151 | 7/24/11 09:24:37 PM | The Mechanic | Comcast Cable |
| 2167 | 174.55.77.98 | 7/24/11 09:47:39 PM | The Mechanic | Comcast Cable |
| 2168 | 76.115.113.180 | 7/24/11 09:53:21 PM | The Mechanic | Comcast Cable |
| 2169 | 67.183.79.13 | 7/24/11 10:15:47 PM | The Mechanic | Comcast Cable |
| 2170 | 76.105.75.147 | 7/24/11 10:28:38 PM | The Mechanic | Comcast Cable |
| 2171 | 24.130.237.99 | 7/24/11 10:32:28 PM | The Mechanic | Comcast Cable |
| 2172 | 98.222.240.84 | 7/24/11 10:45:11 PM | The Mechanic | Comcast Cable |
| 2173 | 24.218.138.205 | 7/24/11 10:56:43 PM | The Mechanic | Comcast Cable |
| 2174 | 174.55.200.52 | 7/24/11 11:02:36 PM | The Mechanic | Comcast Cable |
| 2175 | 69.242.77.26 | 7/24/11 11:02:38 PM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2176 | 67.162.116.176 | 7/24/11 11:12:03 PM | The Mechanic | Comcast Cable |
| 2177 | 71.57.139.66 | 7/24/11 11:18:04 PM | The Mechanic | Comcast Cable |
| 2178 | 68.35.189.146 | 7/24/11 11:38:16 PM | The Mechanic | Comcast Cable |
| 2179 | 98.231.162.244 | 7/24/11 11:42:32 PM | The Mechanic | Comcast Cable |
| 2180 | 67.168.22.135 | 7/24/11 11:44:44 PM | The Mechanic | Comcast Cable |
| 2181 | 98.220.246.123 | 7/24/11 11:46:16 PM | The Mechanic | Comcast Cable |
| 2182 | 76.113.141.59 | 7/24/11 11:48:34 PM | The Mechanic | Comcast Cable |
| 2183 | 71.205.5.110 | 7/24/11 11:54:11 PM | The Mechanic | Comcast Cable |
| 2184 | 76.17.100.54 | 7/25/11 12:03:15 AM | The Mechanic | Comcast Cable |
| 2185 | 75.74.108.207 | 7/25/11 12:04:36 AM | The Mechanic | Comcast Cable |
| 2186 | 98.244.194.26 | 7/25/11 12:06:19 AM | The Mechanic | Comcast Cable |
| 2187 | 174.50.127.156 | 7/25/11 12:07:06 AM | The Mechanic | Comcast Cable |
| 2188 | 71.238.51.13 | 7/25/11 12:10:04 AM | The Mechanic | Comcast Cable |
| 2189 | 68.177.30.34 | 7/25/11 12:23:48 AM | The Mechanic | Comcast Cable |
| 2190 | 68.229.107.176 | 7/25/11 12:24:21 AM | The Mechanic | Comcast Cable |
| 2191 | 71.198.101.46 | 7/25/11 12:25:54 AM | The Mechanic | Comcast Cable |
| 2192 | 76.121.36.115 | 7/25/11 12:26:48 AM | The Mechanic | Comcast Cable |
| 2193 | 68.39.217.109 | 7/25/11 12:32:48 AM | The Mechanic | Comcast Cable |
| 2194 | 98.229.161.171 | 7/25/11 12:35:14 AM | The Mechanic | Comcast Cable |
| 2195 | 67.177.136.148 | 7/25/11 12:40:40 AM | The Mechanic | Comcast Cable |
| 2196 | 67.177.228.181 | 7/25/11 12:59:44 AM | The Mechanic | Comcast Cable |
| 2197 | 75.66.148.12 | 7/25/11 12:59:50 AM | The Mechanic | Comcast Cable |
| 2198 | 71.195.216.162 | 7/25/11 01:00:37 AM | The Mechanic | Comcast Cable |
| 2199 | 24.17.250.137 | 7/25/11 01:05:59 AM | The Mechanic | Comcast Cable |
| 2200 | 68.41.100.184 | 7/25/11 01:07:47 AM | The Mechanic | Comcast Cable |
| 2201 | 71.233.6.182 | 7/25/11 01:12:53 AM | The Mechanic | Comcast Cable |
| 2202 | 98.197.0.53 | 7/25/11 01:14:12 AM | The Mechanic | Comcast Cable |
| 2203 | 76.103.183.45 | 7/25/11 01:30:07 AM | The Mechanic | Comcast Cable |
| 2204 | 71.227.238.51 | 7/25/11 01:32:22 AM | The Mechanic | Comcast Cable |
| 2205 | 71.230.68.33 | 7/25/11 01:37:11 AM | The Mechanic | Comcast Cable |
| 2206 | 174.61.116.233 | 7/25/11 01:43:06 AM | The Mechanic | Comcast Cable |
| 2207 | 76.123.138.209 | 7/25/11 02:03:22 AM | The Mechanic | Comcast Cable |
| 2208 | 174.52.171.64 | 7/25/11 02:14:20 AM | The Mechanic | Comcast Cable |
| 2209 | 75.73.48.12 | 7/25/11 02:30:25 AM | The Mechanic | Comcast Cable |
| 2210 | 71.233.235.53 | 7/25/11 02:33:29 AM | The Mechanic | Comcast Cable |
| 2211 | 69.247.190.3 | 7/25/11 02:50:37 AM | The Mechanic | Comcast Cable |
| 2212 | 76.108.86.41 | 7/25/11 03:01:33 AM | The Mechanic | Comcast Cable |
| 2213 | 76.104.183.83 | 7/25/11 03:02:53 AM | The Mechanic | Comcast Cable |
| 2214 | 71.203.201.115 | 7/25/11 03:03:11 AM | The Mechanic | Comcast Cable |
| 2215 | 67.187.21.8 | 7/25/11 03:26:16 AM | The Mechanic | Comcast Cable |
| 2216 | 67.160.4.187 | 7/25/11 03:32:45 AM | The Mechanic | Comcast Cable |
| 2217 | 69.255.102.106 | 7/25/11 03:39:20 AM | The Mechanic | Comcast Cable |
| 2218 | 98.227.65.210 | 7/25/11 03:41:29 AM | The Mechanic | Comcast Cable |
| 2219 | 76.101.220.117 | 7/25/11 03:43:45 AM | The Mechanic | Comcast Cable |
| 2220 | 98.209.130.4 | 7/25/11 03:57:49 AM | The Mechanic | Comcast Cable |
| 2221 | 96.122.54.96 | 7/25/11 04:00:14 AM | The Mechanic | Comcast Cable |
| 2222 | 68.32.169.225 | 7/25/11 04:01:26 AM | The Mechanic | Comcast Cable |
| 2223 | 76.106.254.251 | 7/25/11 04:08:28 AM | The Mechanic | Comcast Cable |
| 2224 | 68.35.133.156 | 7/25/11 04:15:24 AM | The Mechanic | Comcast Cable |
| 2225 | 67.184.83.26 | 7/25/11 04:21:50 AM | The Mechanic | Comcast Cable |
| 2226 | 71.62.206.69 | 7/25/11 04:26:02 AM | The Mechanic | Comcast Cable |
| 2227 | 71.234.126.151 | 7/25/11 04:30:01 AM | The Mechanic | Comcast Cable |
| 2228 | 76.27.49.90 | 7/25/11 05:06:50 AM | The Mechanic | Comcast Cable |
| 2229 | 67.162.43.205 | 7/25/11 05:27:30 AM | The Mechanic | Comcast Cable |
| 2230 | 66.31.232.161 | 7/25/11 05:52:52 AM | The Mechanic | Comcast Cable |
| 2231 | 67.190.209.27 | 7/25/11 06:11:53 AM | The Mechanic | Comcast Cable |
| 2232 | 174.55.3.217 | 7/25/11 06:12:40 AM | The Mechanic | Comcast Cable |
| 2233 | 67.190.194.143 | 7/25/11 06:28:49 AM | The Mechanic | Comcast Cable |
| 2234 | 98.232.170.128 | 7/25/11 07:00:48 AM | The Mechanic | Comcast Cable |
| 2235 | 98.229.204.31 | 7/25/11 07:43:01 AM | The Mechanic | Comcast Cable |
| 2236 | 24.131.254.118 | 7/25/11 07:46:19 AM | The Mechanic | Comcast Cable |
| 2237 | 67.186.69.158 | 7/25/11 07:55:47 AM | The Mechanic | Comcast Cable |
| 2238 | 71.200.48.163 | 7/25/11 08:22:11 AM | The Mechanic | Comcast Cable |
| 2239 | 98.239.167.62 | 7/25/11 08:36:32 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2240 | 24.21.201.248 | 7/25/11 08:56:24 AM | The Mechanic | Comcast Cable |
| 2241 | 98.252.154.176 | 7/25/11 08:13:38 AM | The Mechanic | Comcast Cable |
| 2242 | 71.207.2.89 | 7/25/11 08:32:09 AM | The Mechanic | Comcast Cable |
| 2243 | 71.231.180.151 | 7/25/11 09:33:57 AM | The Mechanic | Comcast Cable |
| 2244 | 67.180.153.143 | 7/25/11 10:20:40 AM | The Mechanic | Comcast Cable |
| 2245 | 68.47.114.235 | 7/25/11 12:18:15 PM | The Mechanic | Comcast Cable |
| 2246 | 98.244.245.245 | 7/25/11 02:12:14 PM | The Mechanic | Comcast Cable |
| 2247 | 98.254.81.25 | 7/25/11 02:31:39 PM | The Mechanic | Comcast Cable |
| 2248 | 76.24.28.234 | 7/25/11 02:46:06 PM | The Mechanic | Comcast Cable |
| 2249 | 71.200.199.24 | 7/25/11 02:47:32 PM | The Mechanic | Comcast Cable |
| 2250 | 174.56.44.45 | 7/25/11 03:09:02 PM | The Mechanic | Comcast Cable |
| 2251 | 71.61.224.33 | 7/25/11 03:47:48 PM | The Mechanic | Comcast Cable |
| 2252 | 24.63.110.123 | 7/25/11 03:49:47 PM | The Mechanic | Comcast Cable |
| 2253 | 98.224.35.36 | 7/25/11 03:55:32 PM | The Mechanic | Comcast Cable |
| 2254 | 98.233.59.24 | 7/25/11 04:12:22 PM | The Mechanic | Comcast Cable |
| 2255 | 98.207.173.225 | 7/25/11 04:18:21 PM | The Mechanic | Comcast Cable |
| 2256 | 24.17.92.220 | 7/25/11 04:51:54 PM | The Mechanic | Comcast Cable |
| 2257 | 68.42.230.202 | 7/25/11 04:58:35 PM | The Mechanic | Comcast Cable |
| 2258 | 24.9.244.119 | 7/25/11 06:19:21 PM | The Mechanic | Comcast Cable |
| 2259 | 67.176.206.145 | 7/25/11 06:52:20 PM | The Mechanic | Comcast Cable |
| 2260 | 75.71.88.21 | 7/25/11 06:57:03 PM | The Mechanic | Comcast Cable |
| 2261 | 98.242.105.63 | 7/25/11 07:25:23 PM | The Mechanic | Comcast Cable |
| 2262 | 98.218.34.181 | 7/25/11 07:36:44 PM | The Mechanic | Comcast Cable |
| 2263 | 98.214.251.168 | 7/25/11 09:41:23 PM | The Mechanic | Comcast Cable |
| 2264 | 98.221.69.174 | 7/25/11 09:46:54 PM | The Mechanic | Comcast Cable |
| 2265 | 98.215.56.124 | 7/25/11 09:53:40 PM | The Mechanic | Comcast Cable |
| 2266 | 24.22.41.124 | 7/25/11 10:17:42 PM | The Mechanic | Comcast Cable |
| 2267 | 174.60.115.141 | 7/25/11 11:00:09 PM | The Mechanic | Comcast Cable |
| 2268 | 98.193.155.182 | 7/25/11 11:11:04 PM | The Mechanic | Comcast Cable |
| 2269 | 76.126.12.253 | 7/26/11 12:00:02 AM | The Mechanic | Comcast Cable |
| 2270 | 71.193.10.122 | 7/26/11 12:12:50 AM | The Mechanic | Comcast Cable |
| 2271 | 68.62.153.148 | 7/26/11 12:18:47 AM | The Mechanic | Comcast Cable |
| 2272 | 98.228.107.55 | 7/26/11 12:22:47 AM | The Mechanic | Comcast Cable |
| 2273 | 174.55.232.239 | 7/26/11 12:38:35 AM | The Mechanic | Comcast Cable |
| 2274 | 98.37.58.194 | 7/26/11 12:41:53 AM | The Mechanic | Comcast Cable |
| 2275 | 24.8.65.105 | 7/26/11 12:49:44 AM | The Mechanic | Comcast Cable |
| 2276 | 24.98.78.133 | 7/26/11 12:53:11 AM | The Mechanic | Comcast Cable |
| 2277 | 76.103.54.175 | 7/26/11 12:53:45 AM | The Mechanic | Comcast Cable |
| 2278 | 67.171.153.49 | 7/26/11 12:54:42 AM | The Mechanic | Comcast Cable |
| 2279 | 67.170.43.119 | 7/26/11 01:16:24 AM | The Mechanic | Comcast Cable |
| 2280 | 75.70.42.50 | 7/26/11 01:30:59 AM | The Mechanic | Comcast Cable |
| 2281 | 68.33.175.59 | 7/26/11 01:33:23 AM | The Mechanic | Comcast Cable |
| 2282 | 71.197.86.40 | 7/26/11 01:35:12 AM | The Mechanic | Comcast Cable |
| 2283 | 174.62.120.36 | 7/26/11 01:38:02 AM | The Mechanic | Comcast Cable |
| 2284 | 67.182.177.195 | 7/26/11 02:09:46 AM | The Mechanic | Comcast Cable |
| 2285 | 24.17.12.19 | 7/26/11 02:33:37 AM | The Mechanic | Comcast Cable |
| 2286 | 71.231.180.247 | 7/26/11 02:37:46 AM | The Mechanic | Comcast Cable |
| 2287 | 98.246.100.95 | 7/26/11 02:46:44 AM | The Mechanic | Comcast Cable |
| 2288 | 174.63.72.188 | 7/26/11 02:56:37 AM | The Mechanic | Comcast Cable |
| 2289 | 75.68.167.226 | 7/26/11 02:58:27 AM | The Mechanic | Comcast Cable |
| 2290 | 76.127.242.141 | 7/26/11 03:03:28 AM | The Mechanic | Comcast Cable |
| 2291 | 98.245.33.109 | 7/26/11 03:06:28 AM | The Mechanic | Comcast Cable |
| 2292 | 76.110.191.115 | 7/26/11 03:31:41 AM | The Mechanic | Comcast Cable |
| 2293 | 98.247.120.112 | 7/26/11 03:38:20 AM | The Mechanic | Comcast Cable |
| 2294 | 71.228.109.37 | 7/26/11 03:55:05 AM | The Mechanic | Comcast Cable |
| 2295 | 98.38.96.161 | 7/26/11 03:57:59 AM | The Mechanic | Comcast Cable |
| 2296 | 98.42.237.96 | 7/26/11 04:03:12 AM | The Mechanic | Comcast Cable |
| 2297 | 68.54.191.53 | 7/26/11 04:06:18 AM | The Mechanic | Comcast Cable |
| 2298 | 71.202.146.227 | 7/26/11 04:14:17 AM | The Mechanic | Comcast Cable |
| 2299 | 71.226.94.37 | 7/26/11 04:15:16 AM | The Mechanic | Comcast Cable |
| 2300 | 71.57.131.14 | 7/26/11 04:24:01 AM | The Mechanic | Comcast Cable |
| 2301 | 76.126.134.244 | 7/26/11 04:24:36 AM | The Mechanic | Comcast Cable |
| 2302 | 71.177.27.107 | 7/26/11 04:27:35 AM | The Mechanic | Comcast Cable |
| 2303 | 69.181.245.255 | 7/26/11 05:08:05 AM | The Mechanic | Comcast Cable |

| 2304 | 98.248.241.193 | 7/26/11 05:30:49 AM | The Mechanic | Comcast Cable |
|---|---|---|---|---|
| 2305 | 24.99.167.195 | 7/26/11 05:43:37 AM | The Mechanic | Comcast Cable |
| 2306 | 71.58.162.97 | 7/26/11 05:43:58 AM | The Mechanic | Comcast Cable |
| 2307 | 69.243.55.211 | 7/26/11 05:48:33 AM | The Mechanic | Comcast Cable |
| 2308 | 71.57.29.175 | 7/26/11 05:56:09 AM | The Mechanic | Comcast Cable |
| 2309 | 67.173.76.214 | 7/26/11 06:01:35 AM | The Mechanic | Comcast Cable |
| 2310 | 24.8.161.198 | 7/26/11 06:39:30 AM | The Mechanic | Comcast Cable |
| 2311 | 68.82.128.36 | 7/26/11 06:40:43 AM | The Mechanic | Comcast Cable |
| 2312 | 67.172.130.236 | 7/26/11 06:48:03 AM | The Mechanic | Comcast Cable |
| 2313 | 24.2.232.171 | 7/26/11 06:53:27 AM | The Mechanic | Comcast Cable |
| 2314 | 98.239.121.145 | 7/26/11 06:56:50 AM | The Mechanic | Comcast Cable |
| 2315 | 76.103.189.108 | 7/26/11 07:07:43 AM | The Mechanic | Comcast Cable |
| 2316 | 67.185.19.215 | 7/26/11 07:12:55 AM | The Mechanic | Comcast Cable |
| 2317 | 69.142.53.239 | 7/26/11 07:28:00 AM | The Mechanic | Comcast Cable |
| 2318 | 24.30.94.232 | 7/26/11 07:42:32 AM | The Mechanic | Comcast Cable |
| 2319 | 24.9.249.190 | 7/26/11 08:56:32 AM | The Mechanic | Comcast Cable |
| 2320 | 98.193.222.244 | 7/26/11 09:25:21 AM | The Mechanic | Comcast Cable |
| 2321 | 98.199.133.104 | 7/26/11 09:38:47 AM | The Mechanic | Comcast Cable |
| 2322 | 75.64.142.147 | 7/26/11 09:38:51 AM | The Mechanic | Comcast Cable |
| 2323 | 24.14.89.218 | 7/26/11 09:43:35 AM | The Mechanic | Comcast Cable |
| 2324 | 24.10.170.169 | 7/26/11 10:32:48 AM | The Mechanic | Comcast Cable |
| 2325 | 24.22.168.149 | 7/26/11 11:02:39 AM | The Mechanic | Comcast Cable |
| 2326 | 71.231.248.245 | 7/26/11 11:10:04 AM | The Mechanic | Comcast Cable |
| 2327 | 98.192.249.70 | 7/26/11 11:33:05 AM | The Mechanic | Comcast Cable |
| 2328 | 68.60.182.154 | 7/26/11 12:19:25 PM | The Mechanic | Comcast Cable |
| 2329 | 69.254.23.127 | 7/26/11 01:14:08 PM | The Mechanic | Comcast Cable |
| 2330 | 98.199.223.101 | 7/26/11 01:22:22 PM | The Mechanic | Comcast Cable |
| 2331 | 76.27.103.149 | 7/26/11 01:34:58 PM | The Mechanic | Comcast Cable |
| 2332 | 68.51.199.99 | 7/26/11 01:38:25 PM | The Mechanic | Comcast Cable |
| 2333 | 98.196.189.232 | 7/26/11 01:44:27 PM | The Mechanic | Comcast Cable |
| 2334 | 98.229.143.137 | 7/26/11 02:39:21 PM | The Mechanic | Comcast Cable |
| 2335 | 68.51.210.186 | 7/26/11 03:13:29 PM | The Mechanic | Comcast Cable |
| 2336 | 174.48.140.233 | 7/26/11 03:19:02 PM | The Mechanic | Comcast Cable |
| 2337 | 174.48.118.32 | 7/26/11 03:29:15 PM | The Mechanic | Comcast Cable |
| 2338 | 98.208.104.176 | 7/26/11 03:58:18 PM | The Mechanic | Comcast Cable |
| 2339 | 98.211.255.5 | 7/26/11 04:22:04 PM | The Mechanic | Comcast Cable |
| 2340 | 24.0.181.130 | 7/26/11 04:51:02 PM | The Mechanic | Comcast Cable |
| 2341 | 98.203.59.217 | 7/26/11 05:12:55 PM | The Mechanic | Comcast Cable |
| 2342 | 68.56.51.197 | 7/26/11 05:19:16 PM | The Mechanic | Comcast Cable |
| 2343 | 71.227.34.62 | 7/26/11 05:34:19 PM | The Mechanic | Comcast Cable |
| 2344 | 24.30.3.29 | 7/26/11 05:35:37 PM | The Mechanic | Comcast Cable |
| 2345 | 76.18.190.143 | 7/26/11 06:07:10 PM | The Mechanic | Comcast Cable |
| 2346 | 67.166.192.46 | 7/26/11 06:25:22 PM | The Mechanic | Comcast Cable |
| 2347 | 76.24.138.163 | 7/26/11 07:10:44 PM | The Mechanic | Comcast Cable |
| 2348 | 24.60.163.1 | 7/26/11 08:55:14 PM | The Mechanic | Comcast Cable |
| 2349 | 69.142.197.214 | 7/26/11 09:03:58 PM | The Mechanic | Comcast Cable |
| 2350 | 71.232.200.121 | 7/26/11 09:34:54 PM | The Mechanic | Comcast Cable |
| 2351 | 98.250.185.102 | 7/26/11 09:53:55 PM | The Mechanic | Comcast Cable |
| 2352 | 98.244.73.205 | 7/26/11 10:09:29 PM | The Mechanic | Comcast Cable |
| 2353 | 71.194.155.16 | 7/26/11 10:15:12 PM | The Mechanic | Comcast Cable |
| 2354 | 98.237.230.86 | 7/26/11 10:28:49 PM | The Mechanic | Comcast Cable |
| 2355 | 76.30.114.137 | 7/26/11 10:51:15 PM | The Mechanic | Comcast Cable |
| 2356 | 98.204.188.77 | 7/26/11 11:42:22 PM | The Mechanic | Comcast Cable |
| 2357 | 71.56.217.178 | 7/27/11 12:05:54 AM | The Mechanic | Comcast Cable |
| 2358 | 67.183.196.58 | 7/27/11 12:10:13 AM | The Mechanic | Comcast Cable |
| 2359 | 24.23.39.36 | 7/27/11 12:52:40 AM | The Mechanic | Comcast Cable |
| 2360 | 98.196.231.63 | 7/27/11 01:50:09 AM | The Mechanic | Comcast Cable |
| 2361 | 65.96.194.144 | 7/27/11 01:58:34 AM | The Mechanic | Comcast Cable |
| 2362 | 75.70.225.173 | 7/27/11 01:59:30 AM | The Mechanic | Comcast Cable |
| 2363 | 76.31.132.89 | 7/27/11 02:08:20 AM | The Mechanic | Comcast Cable |
| 2364 | 24.30.23.93 | 7/27/11 02:21:16 AM | The Mechanic | Comcast Cable |
| 2365 | 24.98.249.136 | 7/27/11 02:58:54 AM | The Mechanic | Comcast Cable |
| 2366 | 69.253.118.65 | 7/27/11 03:06:22 AM | The Mechanic | Comcast Cable |
| 2367 | 24.125.239.20 | 7/27/11 03:09:10 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2368 | 98.221.122.22 | 7/27/11 03:25:36 AM | The Mechanic | Comcast Cable |
| 2369 | 98.253.77.227 | 7/27/11 03:52:37 AM | The Mechanic | Comcast Cable |
| 2370 | 71.200.217.16 | 7/27/11 04:01:27 AM | The Mechanic | Comcast Cable |
| 2371 | 98.228.171.53 | 7/27/11 04:05:29 AM | The Mechanic | Comcast Cable |
| 2372 | 68.84.190.98 | 7/27/11 04:23:23 AM | The Mechanic | Comcast Cable |
| 2373 | 76.105.16.107 | 7/27/11 04:35:56 AM | The Mechanic | Comcast Cable |
| 2374 | 24.18.107.251 | 7/27/11 04:43:51 AM | The Mechanic | Comcast Cable |
| 2375 | 76.26.189.225 | 7/27/11 05:01:58 AM | The Mechanic | Comcast Cable |
| 2376 | 67.191.139.23 | 7/27/11 05:04:16 AM | The Mechanic | Comcast Cable |
| 2377 | 24.14.151.70 | 7/27/11 05:05:13 AM | The Mechanic | Comcast Cable |
| 2378 | 76.29.200.173 | 7/27/11 05:25:42 AM | The Mechanic | Comcast Cable |
| 2379 | 67.162.0.135 | 7/27/11 05:38:03 AM | The Mechanic | Comcast Cable |
| 2380 | 24.20.189.66 | 7/27/11 05:39:47 AM | The Mechanic | Comcast Cable |
| 2381 | 71.202.7.8 | 7/27/11 05:52:02 AM | The Mechanic | Comcast Cable |
| 2382 | 24.0.218.1 | 7/27/11 05:53:38 AM | The Mechanic | Comcast Cable |
| 2383 | 71.228.12.91 | 7/27/11 08:02:51 AM | The Mechanic | Comcast Cable |
| 2384 | 24.10.231.56 | 7/27/11 06:33:46 AM | The Mechanic | Comcast Cable |
| 2385 | 24.4.85.124 | 7/27/11 06:56:38 AM | The Mechanic | Comcast Cable |
| 2386 | 98.249.196.2 | 7/27/11 06:58:07 AM | The Mechanic | Comcast Cable |
| 2387 | 98.224.22.21 | 7/27/11 08:09:00 AM | The Mechanic | Comcast Cable |
| 2388 | 76.18.255.105 | 7/27/11 08:43:55 AM | The Mechanic | Comcast Cable |
| 2389 | 76.100.135.129 | 7/27/11 08:48:32 AM | The Mechanic | Comcast Cable |
| 2390 | 98.200.22.178 | 7/27/11 08:53:43 AM | The Mechanic | Comcast Cable |
| 2391 | 68.56.171.171 | 7/27/11 09:32:26 AM | The Mechanic | Comcast Cable |
| 2392 | 76.27.110.121 | 7/27/11 10:52:20 AM | The Mechanic | Comcast Cable |
| 2393 | 71.238.14.134 | 7/27/11 11:00:49 AM | The Mechanic | Comcast Cable |
| 2394 | 76.121.34.64 | 7/27/11 11:52:37 AM | The Mechanic | Comcast Cable |
| 2395 | 68.32.6.70 | 7/27/11 12:44:07 PM | The Mechanic | Comcast Cable |
| 2396 | 98.227.120.130 | 7/27/11 01:32:28 PM | The Mechanic | Comcast Cable |
| 2397 | 68.37.22.167 | 7/27/11 01:49:22 PM | The Mechanic | Comcast Cable |
| 2398 | 69.247.26.179 | 7/27/11 02:31:28 PM | The Mechanic | Comcast Cable |
| 2399 | 68.32.75.34 | 7/27/11 02:52:14 PM | The Mechanic | Comcast Cable |
| 2400 | 66.229.242.25 | 7/27/11 05:06:52 PM | The Mechanic | Comcast Cable |
| 2401 | 76.22.236.211 | 7/27/11 05:07:05 PM | The Mechanic | Comcast Cable |
| 2402 | 76.123.190.144 | 7/27/11 05:55:54 PM | The Mechanic | Comcast Cable |
| 2403 | 67.183.204.18 | 7/27/11 06:46:19 PM | The Mechanic | Comcast Cable |
| 2404 | 174.51.96.147 | 7/27/11 07:36:21 PM | The Mechanic | Comcast Cable |
| 2405 | 24.19.4.2 | 7/27/11 09:07:17 PM | The Mechanic | Comcast Cable |
| 2406 | 75.66.69.244 | 7/27/11 09:38:12 PM | The Mechanic | Comcast Cable |
| 2407 | 24.2.22.161 | 7/27/11 10:04:45 PM | The Mechanic | Comcast Cable |
| 2408 | 68.47.17.116 | 7/27/11 10:13:55 PM | The Mechanic | Comcast Cable |
| 2409 | 98.240.238.254 | 7/27/11 10:29:51 PM | The Mechanic | Comcast Cable |
| 2410 | 174.49.94.55 | 7/27/11 10:39:38 PM | The Mechanic | Comcast Cable |
| 2411 | 76.19.96.73 | 7/27/11 10:43:12 PM | The Mechanic | Comcast Cable |
| 2412 | 76.22.139.118 | 7/27/11 10:43:48 PM | The Mechanic | Comcast Cable |
| 2413 | 71.233.205.85 | 7/27/11 10:47:50 PM | The Mechanic | Comcast Cable |
| 2414 | 75.70.205.107 | 7/27/11 11:08:32 PM | The Mechanic | Comcast Cable |
| 2415 | 24.98.142.178 | 7/27/11 11:10:08 PM | The Mechanic | Comcast Cable |
| 2416 | 71.234.55.214 | 7/28/11 12:00:01 AM | The Mechanic | Comcast Cable |
| 2417 | 71.205.34.127 | 7/28/11 12:04:23 AM | The Mechanic | Comcast Cable |
| 2418 | 71.204.117.190 | 7/28/11 12:14:16 AM | The Mechanic | Comcast Cable |
| 2419 | 71.228.78.112 | 7/28/11 12:15:00 AM | The Mechanic | Comcast Cable |
| 2420 | 71.226.228.105 | 7/28/11 12:20:32 AM | The Mechanic | Comcast Cable |
| 2421 | 69.253.102.124 | 7/28/11 12:22:18 AM | The Mechanic | Comcast Cable |
| 2422 | 24.10.43.140 | 7/28/11 12:23:47 AM | The Mechanic | Comcast Cable |
| 2423 | 71.56.1.183 | 7/28/11 12:24:14 AM | The Mechanic | Comcast Cable |
| 2424 | 71.197.152.68 | 7/28/11 12:29:53 AM | The Mechanic | Comcast Cable |
| 2425 | 76.28.210.3 | 7/28/11 12:55:59 AM | The Mechanic | Comcast Cable |
| 2426 | 98.222.238.191 | 7/28/11 01:01:01 AM | The Mechanic | Comcast Cable |
| 2427 | 76.124.149.15 | 7/28/11 01:06:46 AM | The Mechanic | Comcast Cable |
| 2428 | 76.118.56.179 | 7/28/11 01:14:06 AM | The Mechanic | Comcast Cable |
| 2429 | 68.42.59.53 | 7/28/11 01:16:34 AM | The Mechanic | Comcast Cable |
| 2430 | 68.58.212.21 | 7/28/11 01:19:35 AM | The Mechanic | Comcast Cable |
| 2431 | 69.246.76.158 | 7/28/11 01:31:32 AM | The Mechanic | Comcast Cable |

| 2432 | 174.50.63.95 | 7/28/11 01:37:35 AM | The Mechanic | Comcast Cable |
|------|--------------|---------------------|--------------|---------------|
| 2433 | 66.41.101.18 | 7/28/11 02:07:28 AM | The Mechanic | Comcast Cable |
| 2434 | 67.175.12.131 | 7/28/11 02:26:02 AM | The Mechanic | Comcast Cable |
| 2435 | 76.30.2.147 | 7/28/11 02:56:12 AM | The Mechanic | Comcast Cable |
| 2436 | 98.244.134.210 | 7/28/11 02:56:27 AM | The Mechanic | Comcast Cable |
| 2437 | 71.193.9.18 | 7/28/11 03:12:17 AM | The Mechanic | Comcast Cable |
| 2438 | 24.4.217.122 | 7/28/11 03:42:52 AM | The Mechanic | Comcast Cable |
| 2439 | 68.37.240.94 | 7/28/11 03:43:28 AM | The Mechanic | Comcast Cable |
| 2440 | 75.64.36.179 | 7/28/11 03:44:35 AM | The Mechanic | Comcast Cable |
| 2441 | 71.228.168.20 | 7/28/11 04:35:19 AM | The Mechanic | Comcast Cable |
| 2442 | 24.7.139.240 | 7/28/11 04:42:41 AM | The Mechanic | Comcast Cable |
| 2443 | 67.189.97.65 | 7/28/11 04:51:08 AM | The Mechanic | Comcast Cable |
| 2444 | 174.62.237.245 | 7/28/11 04:57:38 AM | The Mechanic | Comcast Cable |
| 2445 | 98.192.185.166 | 7/28/11 05:04:55 AM | The Mechanic | Comcast Cable |
| 2446 | 71.62.13.247 | 7/28/11 05:11:32 AM | The Mechanic | Comcast Cable |
| 2447 | 98.232.238.79 | 7/28/11 05:20:27 AM | The Mechanic | Comcast Cable |
| 2448 | 76.28.176.38 | 7/28/11 05:21:30 AM | The Mechanic | Comcast Cable |
| 2449 | 24.98.159.212 | 7/28/11 05:36:47 AM | The Mechanic | Comcast Cable |
| 2450 | 98.202.113.226 | 7/28/11 05:42:16 AM | The Mechanic | Comcast Cable |
| 2451 | 67.162.194.36 | 7/28/11 06:02:02 AM | The Mechanic | Comcast Cable |
| 2452 | 67.181.183.80 | 7/28/11 06:31:19 AM | The Mechanic | Comcast Cable |
| 2453 | 68.45.43.217 | 7/28/11 06:41:26 AM | The Mechanic | Comcast Cable |
| 2454 | 24.16.163.216 | 7/28/11 08:03:40 AM | The Mechanic | Comcast Cable |
| 2455 | 71.61.176.46 | 7/28/11 08:35:58 AM | The Mechanic | Comcast Cable |
| 2456 | 68.83.117.152 | 7/28/11 09:26:19 AM | The Mechanic | Comcast Cable |
| 2457 | 71.203.217.11 | 7/28/11 09:42:05 AM | The Mechanic | Comcast Cable |
| 2458 | 67.164.9.24 | 7/28/11 10:34:10 AM | The Mechanic | Comcast Cable |
| 2459 | 69.248.115.85 | 7/28/11 12:21:45 PM | The Mechanic | Comcast Cable |
| 2460 | 98.250.76.164 | 7/28/11 12:38:25 PM | The Mechanic | Comcast Cable |
| 2461 | 76.101.228.230 | 7/28/11 03:57:01 PM | The Mechanic | Comcast Cable |
| 2462 | 68.32.245.174 | 7/28/11 04:54:25 PM | The Mechanic | Comcast Cable |
| 2463 | 76.118.240.70 | 7/28/11 05:02:55 PM | The Mechanic | Comcast Cable |
| 2464 | 98.222.60.45 | 7/28/11 05:15:09 PM | The Mechanic | Comcast Cable |
| 2465 | 67.182.139.196 | 7/28/11 05:33:08 PM | The Mechanic | Comcast Cable |
| 2466 | 24.118.82.236 | 7/28/11 06:45:10 PM | The Mechanic | Comcast Cable |
| 2467 | 71.230.43.33 | 7/28/11 08:09:03 PM | The Mechanic | Comcast Cable |
| 2468 | 98.228.242.58 | 7/28/11 08:09:27 PM | The Mechanic | Comcast Cable |
| 2469 | 98.203.188.8 | 7/28/11 08:41:30 PM | The Mechanic | Comcast Cable |
| 2470 | 24.218.13.178 | 7/28/11 10:04:15 PM | The Mechanic | Comcast Cable |
| 2471 | 67.190.143.226 | 7/28/11 10:23:59 PM | The Mechanic | Comcast Cable |
| 2472 | 76.19.153.123 | 7/28/11 10:32:25 PM | The Mechanic | Comcast Cable |
| 2473 | 66.176.93.105 | 7/28/11 10:58:09 PM | The Mechanic | Comcast Cable |
| 2474 | 71.197.27.197 | 7/28/11 11:08:47 PM | The Mechanic | Comcast Cable |
| 2475 | 69.254.252.109 | 7/28/11 11:54:54 PM | The Mechanic | Comcast Cable |
| 2476 | 71.193.134.89 | 7/29/11 12:01:05 AM | The Mechanic | Comcast Cable |
| 2477 | 71.201.84.163 | 7/29/11 12:01:28 AM | The Mechanic | Comcast Cable |
| 2478 | 69.245.115.94 | 7/29/11 12:02:18 AM | The Mechanic | Comcast Cable |
| 2479 | 69.246.34.54 | 7/29/11 12:03:53 AM | The Mechanic | Comcast Cable |
| 2480 | 24.4.61.241 | 7/29/11 12:05:06 AM | The Mechanic | Comcast Cable |
| 2481 | 68.51.25.211 | 7/29/11 12:05:06 AM | The Mechanic | Comcast Cable |
| 2482 | 76.118.254.81 | 7/29/11 12:08:59 AM | The Mechanic | Comcast Cable |
| 2483 | 98.225.179.168 | 7/29/11 12:10:07 AM | The Mechanic | Comcast Cable |
| 2484 | 76.124.238.110 | 7/29/11 12:21:43 AM | The Mechanic | Comcast Cable |
| 2485 | 98.207.229.188 | 7/29/11 12:31:36 AM | The Mechanic | Comcast Cable |
| 2486 | 68.52.18.61 | 7/29/11 12:43:01 AM | The Mechanic | Comcast Cable |
| 2487 | 24.14.135.124 | 7/29/11 12:48:23 AM | The Mechanic | Comcast Cable |
| 2488 | 75.64.25.167 | 7/29/11 12:52:38 AM | The Mechanic | Comcast Cable |
| 2489 | 67.190.72.91 | 7/29/11 01:14:33 AM | The Mechanic | Comcast Cable |
| 2490 | 24.13.193.225 | 7/29/11 01:34:15 AM | The Mechanic | Comcast Cable |
| 2491 | 65.96.186.109 | 7/29/11 02:10:47 AM | The Mechanic | Comcast Cable |
| 2492 | 68.49.224.183 | 7/29/11 02:37:33 AM | The Mechanic | Comcast Cable |
| 2493 | 76.119.54.45 | 7/29/11 02:44:05 AM | The Mechanic | Comcast Cable |
| 2494 | 98.222.82.37 | 7/29/11 02:54:37 AM | The Mechanic | Comcast Cable |
| 2495 | 98.247.176.220 | 7/29/11 03:08:14 AM | The Mechanic | Comcast Cable |

| 2496 | 68.59.132.110 | 7/29/11 03:20:31 AM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 2497 | 98.222.173.21 | 7/29/11 03:22:43 AM | The Mechanic | Comcast Cable |
| 2498 | 98.214.222.229 | 7/29/11 03:26:56 AM | The Mechanic | Comcast Cable |
| 2499 | 98.211.142.43 | 7/29/11 03:42:10 AM | The Mechanic | Comcast Cable |
| 2500 | 98.196.11.136 | 7/29/11 03:54:11 AM | The Mechanic | Comcast Cable |
| 2501 | 69.255.218.210 | 7/29/11 04:00:29 AM | The Mechanic | Comcast Cable |
| 2502 | 75.64.25.104 | 7/29/11 04:17:30 AM | The Mechanic | Comcast Cable |
| 2503 | 67.181.248.159 | 7/29/11 04:18:15 AM | The Mechanic | Comcast Cable |
| 2504 | 75.70.191.204 | 7/29/11 04:23:50 AM | The Mechanic | Comcast Cable |
| 2505 | 24.130.211.213 | 7/29/11 05:12:04 AM | The Mechanic | Comcast Cable |
| 2506 | 24.127.247.101 | 7/29/11 05:23:46 AM | The Mechanic | Comcast Cable |
| 2507 | 65.34.179.129 | 7/29/11 05:35:08 AM | The Mechanic | Comcast Cable |
| 2508 | 98.232.113.245 | 7/29/11 05:38:09 AM | The Mechanic | Comcast Cable |
| 2509 | 67.168.7.135 | 7/29/11 06:07:53 AM | The Mechanic | Comcast Cable |
| 2510 | 68.38.106.190 | 7/29/11 07:10:56 AM | The Mechanic | Comcast Cable |
| 2511 | 66.56.31.24 | 7/29/11 08:12:10 AM | The Mechanic | Comcast Cable |
| 2512 | 98.219.170.180 | 7/29/11 08:16:15 AM | The Mechanic | Comcast Cable |
| 2513 | 174.52.140.12 | 7/29/11 08:37:37 AM | The Mechanic | Comcast Cable |
| 2514 | 24.7.16.252 | 7/29/11 08:50:59 AM | The Mechanic | Comcast Cable |
| 2515 | 76.25.187.163 | 7/29/11 09:02:34 AM | The Mechanic | Comcast Cable |
| 2516 | 24.9.62.199 | 7/29/11 09:07:00 AM | The Mechanic | Comcast Cable |
| 2517 | 68.52.234.85 | 7/29/11 10:22:17 AM | The Mechanic | Comcast Cable |
| 2518 | 68.44.229.136 | 7/29/11 11:07:35 AM | The Mechanic | Comcast Cable |
| 2519 | 67.183.191.85 | 7/29/11 12:53:01 PM | The Mechanic | Comcast Cable |
| 2520 | 76.122.6.8 | 7/29/11 01:26:53 PM | The Mechanic | Comcast Cable |
| 2521 | 71.206.186.138 | 7/29/11 01:37:50 PM | The Mechanic | Comcast Cable |
| 2522 | 75.70.30.99 | 7/29/11 02:17:34 PM | The Mechanic | Comcast Cable |
| 2523 | 24.17.210.89 | 7/29/11 02:36:02 PM | The Mechanic | Comcast Cable |
| 2524 | 71.228.197.25 | 7/29/11 02:50:08 PM | The Mechanic | Comcast Cable |
| 2525 | 68.46.135.206 | 7/29/11 03:48:39 PM | The Mechanic | Comcast Cable |
| 2526 | 68.41.91.118 | 7/29/11 03:52:51 PM | The Mechanic | Comcast Cable |
| 2527 | 76.28.134.73 | 7/29/11 04:10:51 PM | The Mechanic | Comcast Cable |
| 2528 | 98.218.112.117 | 7/29/11 05:22:07 PM | The Mechanic | Comcast Cable |
| 2529 | 24.2.212.50 | 7/29/11 05:57:29 PM | The Mechanic | Comcast Cable |
| 2530 | 76.107.56.163 | 7/29/11 06:38:15 PM | The Mechanic | Comcast Cable |
| 2531 | 76.110.69.68 | 7/29/11 06:41:19 PM | The Mechanic | Comcast Cable |
| 2532 | 68.34.76.235 | 7/29/11 06:42:59 PM | The Mechanic | Comcast Cable |
| 2533 | 24.18.130.143 | 7/29/11 08:06:35 PM | The Mechanic | Comcast Cable |
| 2534 | 98.249.56.173 | 7/29/11 08:11:11 PM | The Mechanic | Comcast Cable |
| 2535 | 24.5.244.77 | 7/29/11 08:39:19 PM | The Mechanic | Comcast Cable |
| 2536 | 24.10.42.94 | 7/29/11 08:41:13 PM | The Mechanic | Comcast Cable |
| 2537 | 24.34.92.132 | 7/29/11 08:42:18 PM | The Mechanic | Comcast Cable |
| 2538 | 98.236.174.144 | 7/29/11 09:05:35 PM | The Mechanic | Comcast Cable |
| 2539 | 174.57.196.183 | 7/29/11 09:08:14 PM | The Mechanic | Comcast Cable |
| 2540 | 68.46.235.227 | 7/29/11 09:49:34 PM | The Mechanic | Comcast Cable |
| 2541 | 75.65.42.12 | 7/29/11 10:18:39 PM | The Mechanic | Comcast Cable |
| 2542 | 76.118.105.235 | 7/29/11 10:43:39 PM | The Mechanic | Comcast Cable |
| 2543 | 67.160.86.190 | 7/29/11 11:03:13 PM | The Mechanic | Comcast Cable |
| 2544 | 98.219.177.193 | 7/29/11 11:05:12 PM | The Mechanic | Comcast Cable |
| 2545 | 68.35.193.204 | 7/29/11 11:21:51 PM | The Mechanic | Comcast Cable |
| 2546 | 24.129.87.172 | 7/30/11 12:00:43 AM | The Mechanic | Comcast Cable |
| 2547 | 75.66.64.115 | 7/30/11 12:03:24 AM | The Mechanic | Comcast Cable |
| 2548 | 68.83.160.83 | 7/30/11 12:06:22 AM | The Mechanic | Comcast Cable |
| 2549 | 98.223.204.196 | 7/30/11 12:21:59 AM | The Mechanic | Comcast Cable |
| 2550 | 71.237.216.240 | 7/30/11 12:26:48 AM | The Mechanic | Comcast Cable |
| 2551 | 68.32.137.146 | 7/30/11 12:49:34 AM | The Mechanic | Comcast Cable |
| 2552 | 98.195.34.176 | 7/30/11 01:13:08 AM | The Mechanic | Comcast Cable |
| 2553 | 24.30.38.75 | 7/30/11 01:23:05 AM | The Mechanic | Comcast Cable |
| 2554 | 71.61.40.21 | 7/30/11 01:34:35 AM | The Mechanic | Comcast Cable |
| 2555 | 98.225.179.76 | 7/30/11 01:35:48 AM | The Mechanic | Comcast Cable |
| 2556 | 67.181.52.195 | 7/30/11 02:00:20 AM | The Mechanic | Comcast Cable |
| 2557 | 67.169.21.119 | 7/30/11 02:22:05 AM | The Mechanic | Comcast Cable |
| 2558 | 98.222.145.89 | 7/30/11 02:42:01 AM | The Mechanic | Comcast Cable |
| 2559 | 24.131.206.210 | 7/30/11 02:53:47 AM | The Mechanic | Comcast Cable |

| 2560 | 69.245.151.66 | 7/30/11 03:12:00 AM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 2561 | 67.184.82.150 | 7/30/11 03:25:10 AM | The Mechanic | Comcast Cable |
| 2562 | 76.109.168.64 | 7/30/11 03:30:16 AM | The Mechanic | Comcast Cable |
| 2563 | 98.198.119.138 | 7/30/11 03:33:27 AM | The Mechanic | Comcast Cable |
| 2564 | 67.191.136.87 | 7/30/11 03:36:31 AM | The Mechanic | Comcast Cable |
| 2565 | 76.102.65.221 | 7/30/11 03:41:08 AM | The Mechanic | Comcast Cable |
| 2566 | 174.57.1.246 | 7/30/11 03:45:39 AM | The Mechanic | Comcast Cable |
| 2567 | 67.174.172.22 | 7/30/11 03:57:25 AM | The Mechanic | Comcast Cable |
| 2568 | 71.231.119.155 | 7/30/11 04:02:56 AM | The Mechanic | Comcast Cable |
| 2569 | 98.210.130.220 | 7/30/11 04:07:16 AM | The Mechanic | Comcast Cable |
| 2570 | 68.80.157.5 | 7/30/11 04:12:27 AM | The Mechanic | Comcast Cable |
| 2571 | 98.220.128.227 | 7/30/11 04:21:54 AM | The Mechanic | Comcast Cable |
| 2572 | 98.206.185.74 | 7/30/11 04:43:12 AM | The Mechanic | Comcast Cable |
| 2573 | 98.228.178.105 | 7/30/11 05:04:33 AM | The Mechanic | Comcast Cable |
| 2574 | 68.61.160.188 | 7/30/11 05:14:05 AM | The Mechanic | Comcast Cable |
| 2575 | 68.55.21.70 | 7/30/11 05:20:16 AM | The Mechanic | Comcast Cable |
| 2576 | 71.56.12.193 | 7/30/11 05:20:52 AM | The Mechanic | Comcast Cable |
| 2577 | 98.245.51.198 | 7/30/11 05:48:47 AM | The Mechanic | Comcast Cable |
| 2578 | 69.249.215.214 | 7/30/11 05:51:27 AM | The Mechanic | Comcast Cable |
| 2579 | 24.14.200.25 | 7/30/11 06:14:40 AM | The Mechanic | Comcast Cable |
| 2580 | 67.164.72.63 | 7/30/11 06:16:11 AM | The Mechanic | Comcast Cable |
| 2581 | 71.62.148.177 | 7/30/11 06:18:16 AM | The Mechanic | Comcast Cable |
| 2582 | 67.183.28.210 | 7/30/11 06:19:04 AM | The Mechanic | Comcast Cable |
| 2583 | 68.63.214.117 | 7/30/11 06:25:24 AM | The Mechanic | Comcast Cable |
| 2584 | 98.243.49.111 | 7/30/11 07:02:40 AM | The Mechanic | Comcast Cable |
| 2585 | 98.237.89.189 | 7/30/11 07:11:17 AM | The Mechanic | Comcast Cable |
| 2586 | 67.173.153.16 | 7/30/11 07:34:38 AM | The Mechanic | Comcast Cable |
| 2587 | 75.74.232.58 | 7/30/11 07:59:20 AM | The Mechanic | Comcast Cable |
| 2588 | 68.81.235.35 | 7/30/11 08:19:19 AM | The Mechanic | Comcast Cable |
| 2589 | 67.178.82.92 | 7/30/11 08:37:55 AM | The Mechanic | Comcast Cable |
| 2590 | 24.6.200.240 | 7/30/11 09:09:55 AM | The Mechanic | Comcast Cable |
| 2591 | 69.248.16.109 | 7/30/11 10:11:28 AM | The Mechanic | Comcast Cable |
| 2592 | 24.127.93.114 | 7/30/11 10:12:17 AM | The Mechanic | Comcast Cable |
| 2593 | 24.16.137.2 | 7/30/11 10:31:29 AM | The Mechanic | Comcast Cable |
| 2594 | 75.65.62.89 | 7/30/11 11:20:21 AM | The Mechanic | Comcast Cable |
| 2595 | 98.234.195.128 | 7/30/11 11:51:16 AM | The Mechanic | Comcast Cable |
| 2596 | 76.118.254.221 | 7/30/11 12:40:01 PM | The Mechanic | Comcast Cable |
| 2597 | 76.116.235.60 | 7/30/11 12:59:34 PM | The Mechanic | Comcast Cable |
| 2598 | 98.219.60.100 | 7/30/11 12:59:38 PM | The Mechanic | Comcast Cable |
| 2599 | 69.137.57.185 | 7/30/11 01:43:34 PM | The Mechanic | Comcast Cable |
| 2600 | 24.98.160.218 | 7/30/11 03:26:20 PM | The Mechanic | Comcast Cable |
| 2601 | 71.227.229.106 | 7/30/11 03:47:48 PM | The Mechanic | Comcast Cable |
| 2602 | 76.118.104.41 | 7/30/11 04:12:42 PM | The Mechanic | Comcast Cable |
| 2603 | 174.59.185.162 | 7/30/11 04:14:18 PM | The Mechanic | Comcast Cable |
| 2604 | 98.192.125.129 | 7/30/11 04:15:54 PM | The Mechanic | Comcast Cable |
| 2605 | 98.254.233.128 | 7/30/11 04:23:21 PM | The Mechanic | Comcast Cable |
| 2606 | 76.119.172.248 | 7/30/11 06:13:32 PM | The Mechanic | Comcast Cable |
| 2607 | 98.229.25.71 | 7/30/11 06:29:04 PM | The Mechanic | Comcast Cable |
| 2608 | 68.34.2.50 | 7/30/11 06:44:40 PM | The Mechanic | Comcast Cable |
| 2609 | 76.112.36.161 | 7/30/11 06:49:33 PM | The Mechanic | Comcast Cable |
| 2610 | 68.35.118.93 | 7/30/11 06:56:35 PM | The Mechanic | Comcast Cable |
| 2611 | 68.84.32.120 | 7/30/11 08:25:15 PM | The Mechanic | Comcast Cable |
| 2612 | 24.23.7.95 | 7/30/11 08:42:08 PM | The Mechanic | Comcast Cable |
| 2613 | 24.98.180.152 | 7/30/11 08:47:54 PM | The Mechanic | Comcast Cable |
| 2614 | 24.128.237.60 | 7/30/11 09:05:28 PM | The Mechanic | Comcast Cable |
| 2615 | 24.7.77.195 | 7/30/11 10:11:15 PM | The Mechanic | Comcast Cable |
| 2616 | 76.16.169.202 | 7/30/11 10:15:13 PM | The Mechanic | Comcast Cable |
| 2617 | 76.101.13.220 | 7/30/11 10:30:46 PM | The Mechanic | Comcast Cable |
| 2618 | 98.215.135.108 | 7/30/11 10:41:20 PM | The Mechanic | Comcast Cable |
| 2619 | 174.58.82.209 | 7/30/11 10:48:16 PM | The Mechanic | Comcast Cable |
| 2620 | 76.102.5.161 | 7/30/11 10:50:44 PM | The Mechanic | Comcast Cable |
| 2621 | 67.180.38.38 | 7/30/11 11:14:20 PM | The Mechanic | Comcast Cable |
| 2622 | 71.62.22.156 | 7/30/11 11:44:59 PM | The Mechanic | Comcast Cable |
| 2623 | 24.21.148.119 | 7/31/11 12:00:02 AM | The Mechanic | Comcast Cable |

| 2624 | 174.55.247.44 | 7/31/11 12:11:08 AM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 2625 | 24.7.4.40 | 7/31/11 12:11:24 AM | The Mechanic | Comcast Cable |
| 2626 | 98.244.129.225 | 7/31/11 12:14:11 AM | The Mechanic | Comcast Cable |
| 2627 | 69.249.192.76 | 7/31/11 12:29:10 AM | The Mechanic | Comcast Cable |
| 2628 | 98.215.234.6 | 7/31/11 12:32:05 AM | The Mechanic | Comcast Cable |
| 2629 | 68.58.252.235 | 7/31/11 12:40:55 AM | The Mechanic | Comcast Cable |
| 2630 | 98.254.31.61 | 7/31/11 12:48:51 AM | The Mechanic | Comcast Cable |
| 2631 | 66.41.116.251 | 7/31/11 12:52:08 AM | The Mechanic | Comcast Cable |
| 2632 | 68.43.185.63 | 7/31/11 12:53:03 AM | The Mechanic | Comcast Cable |
| 2633 | 68.45.184.182 | 7/31/11 12:56:53 AM | The Mechanic | Comcast Cable |
| 2634 | 68.47.248.146 | 7/31/11 01:02:33 AM | The Mechanic | Comcast Cable |
| 2635 | 98.223.102.100 | 7/31/11 01:04:20 AM | The Mechanic | Comcast Cable |
| 2636 | 76.108.170.115 | 7/31/11 01:21:39 AM | The Mechanic | Comcast Cable |
| 2637 | 67.163.96.28 | 7/31/11 01:22:08 AM | The Mechanic | Comcast Cable |
| 2638 | 69.180.110.2 | 7/31/11 01:28:29 AM | The Mechanic | Comcast Cable |
| 2639 | 66.41.127.100 | 7/31/11 01:28:43 AM | The Mechanic | Comcast Cable |
| 2640 | 98.216.108.255 | 7/31/11 01:29:24 AM | The Mechanic | Comcast Cable |
| 2641 | 71.204.56.68 | 7/31/11 01:41:38 AM | The Mechanic | Comcast Cable |
| 2642 | 76.26.5.38 | 7/31/11 01:45:24 AM | The Mechanic | Comcast Cable |
| 2643 | 98.216.88.13 | 7/31/11 01:51:46 AM | The Mechanic | Comcast Cable |
| 2644 | 68.50.45.249 | 7/31/11 02:21:19 AM | The Mechanic | Comcast Cable |
| 2645 | 98.235.250.178 | 7/31/11 02:22:32 AM | The Mechanic | Comcast Cable |
| 2646 | 68.62.196.186 | 7/31/11 02:35:39 AM | The Mechanic | Comcast Cable |
| 2647 | 67.183.81.92 | 7/31/11 02:43:38 AM | The Mechanic | Comcast Cable |
| 2648 | 98.224.90.211 | 7/31/11 03:08:07 AM | The Mechanic | Comcast Cable |
| 2649 | 71.57.26.85 | 7/31/11 03:15:38 AM | The Mechanic | Comcast Cable |
| 2650 | 76.25.155.204 | 7/31/11 03:23:14 AM | The Mechanic | Comcast Cable |
| 2651 | 68.44.196.66 | 7/31/11 03:52:29 AM | The Mechanic | Comcast Cable |
| 2652 | 67.184.213.226 | 7/31/11 04:06:14 AM | The Mechanic | Comcast Cable |
| 2653 | 69.255.48.118 | 7/31/11 04:21:02 AM | The Mechanic | Comcast Cable |
| 2654 | 68.52.162.26 | 7/31/11 04:48:46 AM | The Mechanic | Comcast Cable |
| 2655 | 76.110.83.223 | 7/31/11 04:48:58 AM | The Mechanic | Comcast Cable |
| 2656 | 75.66.129.1 | 7/31/11 05:08:39 AM | The Mechanic | Comcast Cable |
| 2657 | 76.111.104.172 | 7/31/11 05:13:49 AM | The Mechanic | Comcast Cable |
| 2658 | 98.194.111.89 | 7/31/11 06:33:08 AM | The Mechanic | Comcast Cable |
| 2659 | 67.185.11.41 | 7/31/11 07:10:54 AM | The Mechanic | Comcast Cable |
| 2660 | 71.193.180.208 | 7/31/11 07:11:46 AM | The Mechanic | Comcast Cable |
| 2661 | 76.113.105.131 | 7/31/11 07:59:14 AM | The Mechanic | Comcast Cable |
| 2662 | 71.226.5.191 | 7/31/11 08:08:35 AM | The Mechanic | Comcast Cable |
| 2663 | 67.164.10.4 | 7/31/11 08:12:31 AM | The Mechanic | Comcast Cable |
| 2664 | 98.243.254.62 | 7/31/11 08:53:50 AM | The Mechanic | Comcast Cable |
| 2665 | 76.25.157.244 | 7/31/11 11:01:58 AM | The Mechanic | Comcast Cable |
| 2666 | 98.209.35.239 | 7/31/11 12:18:08 PM | The Mechanic | Comcast Cable |
| 2667 | 24.10.161.131 | 7/31/11 01:33:33 PM | The Mechanic | Comcast Cable |
| 2668 | 24.128.177.156 | 7/31/11 01:52:35 PM | The Mechanic | Comcast Cable |
| 2669 | 98.222.172.13 | 7/31/11 02:55:07 PM | The Mechanic | Comcast Cable |
| 2670 | 67.170.49.125 | 7/31/11 03:14:36 PM | The Mechanic | Comcast Cable |
| 2671 | 69.137.185.245 | 7/31/11 03:20:18 PM | The Mechanic | Comcast Cable |
| 2672 | 98.198.111.21 | 7/31/11 03:34:32 PM | The Mechanic | Comcast Cable |
| 2673 | 174.55.88.105 | 7/31/11 04:05:47 PM | The Mechanic | Comcast Cable |
| 2674 | 76.101.138.8 | 7/31/11 05:31:59 PM | The Mechanic | Comcast Cable |
| 2675 | 71.227.148.185 | 7/31/11 05:35:02 PM | The Mechanic | Comcast Cable |
| 2676 | 98.211.0.63 | 7/31/11 06:25:38 PM | The Mechanic | Comcast Cable |
| 2677 | 24.18.201.89 | 7/31/11 06:30:19 PM | The Mechanic | Comcast Cable |
| 2678 | 68.82.22.238 | 7/31/11 06:45:07 PM | The Mechanic | Comcast Cable |
| 2679 | 98.240.231.217 | 7/31/11 07:16:24 PM | The Mechanic | Comcast Cable |
| 2680 | 76.113.130.244 | 7/31/11 07:23:24 PM | The Mechanic | Comcast Cable |
| 2681 | 68.47.194.161 | 7/31/11 08:12:16 PM | The Mechanic | Comcast Cable |
| 2682 | 69.136.193.8 | 7/31/11 09:27:51 PM | The Mechanic | Comcast Cable |
| 2683 | 98.201.12.23 | 7/31/11 09:55:09 PM | The Mechanic | Comcast Cable |
| 2684 | 66.176.5.26 | 7/31/11 09:58:29 PM | The Mechanic | Comcast Cable |
| 2685 | 98.244.169.146 | 7/31/11 10:35:43 PM | The Mechanic | Comcast Cable |
| 2686 | 98.214.35.11 | 7/31/11 10:38:10 PM | The Mechanic | Comcast Cable |
| 2687 | 24.12.149.253 | 7/31/11 10:53:12 PM | The Mechanic | Comcast Cable |

| 2688 | 24.61.136.124 | 7/31/11 10:57:13 PM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 2689 | 76.121.192.197 | 7/31/11 11:21:33 PM | The Mechanic | Comcast Cable |
| 2690 | 98.238.198.163 | 7/31/11 11:44:52 PM | The Mechanic | Comcast Cable |
| 2691 | 98.196.233.138 | 7/31/11 11:45:36 PM | The Mechanic | Comcast Cable |
| 2692 | 71.203.190.236 | 8/1/11 12:00:48 AM | The Mechanic | Comcast Cable |
| 2693 | 76.107.102.76 | 8/1/11 12:03:21 AM | The Mechanic | Comcast Cable |
| 2694 | 71.224.144.100 | 8/1/11 12:26:03 AM | The Mechanic | Comcast Cable |
| 2695 | 24.20.2.122 | 8/1/11 12:27:26 AM | The Mechanic | Comcast Cable |
| 2696 | 98.198.229.197 | 8/1/11 12:32:04 AM | The Mechanic | Comcast Cable |
| 2697 | 24.8.153.170 | 8/1/11 12:37:03 AM | The Mechanic | Comcast Cable |
| 2698 | 66.229.254.209 | 8/1/11 12:37:47 AM | The Mechanic | Comcast Cable |
| 2699 | 69.250.180.204 | 8/1/11 01:03:34 AM | The Mechanic | Comcast Cable |
| 2700 | 76.119.41.96 | 8/1/11 01:42:42 AM | The Mechanic | Comcast Cable |
| 2701 | 24.127.7.72 | 8/1/11 01:57:57 AM | The Mechanic | Comcast Cable |
| 2702 | 67.186.101.150 | 8/1/11 02:31:26 AM | The Mechanic | Comcast Cable |
| 2703 | 76.20.78.44 | 8/1/11 02:37:00 AM | The Mechanic | Comcast Cable |
| 2704 | 75.74.39.193 | 8/1/11 02:54:05 AM | The Mechanic | Comcast Cable |
| 2705 | 98.235.128.34 | 8/1/11 03:01:48 AM | The Mechanic | Comcast Cable |
| 2706 | 24.91.215.81 | 8/1/11 03:09:45 AM | The Mechanic | Comcast Cable |
| 2707 | 174.63.156.31 | 8/1/11 03:12:11 AM | The Mechanic | Comcast Cable |
| 2708 | 98.254.152.146 | 8/1/11 03:14:09 AM | The Mechanic | Comcast Cable |
| 2709 | 24.12.135.96 | 8/1/11 03:29:20 AM | The Mechanic | Comcast Cable |
| 2710 | 76.22.62.58 | 8/1/11 03:31:08 AM | The Mechanic | Comcast Cable |
| 2711 | 24.2.20.170 | 8/1/11 04:02:25 AM | The Mechanic | Comcast Cable |
| 2712 | 69.141.191.233 | 8/1/11 04:03:44 AM | The Mechanic | Comcast Cable |
| 2713 | 98.234.115.81 | 8/1/11 04:21:06 AM | The Mechanic | Comcast Cable |
| 2714 | 76.123.18.178 | 8/1/11 04:22:33 AM | The Mechanic | Comcast Cable |
| 2715 | 76.124.19.32 | 8/1/11 04:37:22 AM | The Mechanic | Comcast Cable |
| 2716 | 24.125.48.184 | 8/1/11 04:52:16 AM | The Mechanic | Comcast Cable |
| 2717 | 67.161.158.167 | 8/1/11 04:55:50 AM | The Mechanic | Comcast Cable |
| 2718 | 24.125.194.38 | 8/1/11 05:53:41 AM | The Mechanic | Comcast Cable |
| 2719 | 24.18.36.162 | 8/1/11 05:59:46 AM | The Mechanic | Comcast Cable |
| 2720 | 67.174.85.50 | 8/1/11 06:18:58 AM | The Mechanic | Comcast Cable |
| 2721 | 67.171.62.108 | 8/1/11 06:34:03 AM | The Mechanic | Comcast Cable |
| 2722 | 174.57.32.129 | 8/1/11 06:53:14 AM | The Mechanic | Comcast Cable |
| 2723 | 98.224.121.28 | 8/1/11 07:16:16 AM | The Mechanic | Comcast Cable |
| 2724 | 76.30.132.43 | 8/1/11 11:45:25 AM | The Mechanic | Comcast Cable |
| 2725 | 174.54.196.190 | 8/1/11 01:52:18 PM | The Mechanic | Comcast Cable |
| 2726 | 75.73.212.103 | 8/1/11 03:16:21 PM | The Mechanic | Comcast Cable |
| 2727 | 68.44.214.116 | 8/1/11 03:21:03 PM | The Mechanic | Comcast Cable |
| 2728 | 76.125.171.15 | 8/1/11 03:41:16 PM | The Mechanic | Comcast Cable |
| 2729 | 24.8.79.165 | 8/1/11 04:46:24 PM | The Mechanic | Comcast Cable |
| 2730 | 76.106.247.124 | 8/1/11 05:00:52 PM | The Mechanic | Comcast Cable |
| 2731 | 69.253.80.17 | 8/1/11 05:07:13 PM | The Mechanic | Comcast Cable |
| 2732 | 76.125.184.87 | 8/1/11 05:23:32 PM | The Mechanic | Comcast Cable |
| 2733 | 71.56.133.236 | 8/1/11 06:28:16 PM | The Mechanic | Comcast Cable |
| 2734 | 71.226.67.47 | 8/1/11 06:54:42 PM | The Mechanic | Comcast Cable |
| 2735 | 76.31.233.13 | 8/1/11 07:07:14 PM | The Mechanic | Comcast Cable |
| 2736 | 174.59.128.118 | 8/1/11 07:46:59 PM | The Mechanic | Comcast Cable |
| 2737 | 75.68.58.54 | 8/1/11 07:59:42 PM | The Mechanic | Comcast Cable |
| 2738 | 24.3.73.120 | 8/1/11 08:49:34 PM | The Mechanic | Comcast Cable |
| 2739 | 71.232.91.131 | 8/1/11 08:59:02 PM | The Mechanic | Comcast Cable |
| 2740 | 68.38.30.156 | 8/1/11 09:05:46 PM | The Mechanic | Comcast Cable |
| 2741 | 76.29.164.71 | 8/1/11 09:13:09 PM | The Mechanic | Comcast Cable |
| 2742 | 69.248.70.187 | 8/1/11 09:28:16 PM | The Mechanic | Comcast Cable |
| 2743 | 68.56.94.177 | 8/1/11 09:34:53 PM | The Mechanic | Comcast Cable |
| 2744 | 98.228.182.69 | 8/1/11 09:42:57 PM | The Mechanic | Comcast Cable |
| 2745 | 24.23.5.137 | 8/1/11 10:01:58 PM | The Mechanic | Comcast Cable |
| 2746 | 66.31.85.185 | 8/1/11 10:05:50 PM | The Mechanic | Comcast Cable |
| 2747 | 68.33.189.112 | 8/1/11 10:09:00 PM | The Mechanic | Comcast Cable |
| 2748 | 71.61.112.93 | 8/1/11 11:18:50 PM | The Mechanic | Comcast Cable |
| 2749 | 69.139.31.110 | 8/2/11 12:02:17 AM | The Mechanic | Comcast Cable |
| 2750 | 24.0.24.51 | 8/2/11 12:05:56 AM | The Mechanic | Comcast Cable |
| 2751 | 65.34.213.8 | 8/2/11 12:10:44 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2752 | 98.243.138.201 | 8/2/11 12:14:24 AM | The Mechanic | Comcast Cable |
| 2753 | 71.57.254.123 | 8/2/11 12:30:18 AM | The Mechanic | Comcast Cable |
| 2754 | 71.201.57.175 | 8/2/11 12:34:30 AM | The Mechanic | Comcast Cable |
| 2755 | 67.174.133.227 | 8/2/11 12:58:58 AM | The Mechanic | Comcast Cable |
| 2756 | 67.185.103.241 | 8/2/11 01:02:03 AM | The Mechanic | Comcast Cable |
| 2757 | 98.249.173.89 | 8/2/11 01:16:28 AM | The Mechanic | Comcast Cable |
| 2758 | 71.194.101.92 | 8/2/11 01:20:22 AM | The Mechanic | Comcast Cable |
| 2759 | 98.245.20.170 | 8/2/11 01:20:50 AM | The Mechanic | Comcast Cable |
| 2760 | 24.63.151.129 | 8/2/11 01:40:58 AM | The Mechanic | Comcast Cable |
| 2761 | 76.108.7.8 | 8/2/11 01:51:03 AM | The Mechanic | Comcast Cable |
| 2762 | 75.64.68.221 | 8/2/11 02:00:17 AM | The Mechanic | Comcast Cable |
| 2763 | 76.106.167.89 | 8/2/11 02:12:09 AM | The Mechanic | Comcast Cable |
| 2764 | 68.84.30.132 | 8/2/11 02:17:10 AM | The Mechanic | Comcast Cable |
| 2765 | 98.249.19.241 | 8/2/11 02:26:07 AM | The Mechanic | Comcast Cable |
| 2766 | 68.80.211.220 | 8/2/11 03:06:01 AM | The Mechanic | Comcast Cable |
| 2767 | 66.177.162.209 | 8/2/11 03:28:33 AM | The Mechanic | Comcast Cable |
| 2768 | 76.121.121.217 | 8/2/11 03:43:51 AM | The Mechanic | Comcast Cable |
| 2769 | 76.123.48.250 | 8/2/11 03:44:59 AM | The Mechanic | Comcast Cable |
| 2770 | 68.63.140.241 | 8/2/11 03:55:57 AM | The Mechanic | Comcast Cable |
| 2771 | 98.228.102.10 | 8/2/11 04:01:56 AM | The Mechanic | Comcast Cable |
| 2772 | 71.207.22.106 | 8/2/11 04:17:08 AM | The Mechanic | Comcast Cable |
| 2773 | 76.28.165.210 | 8/2/11 04:44:53 AM | The Mechanic | Comcast Cable |
| 2774 | 71.227.156.125 | 8/2/11 04:57:27 AM | The Mechanic | Comcast Cable |
| 2775 | 24.30.80.199 | 8/2/11 05:08:16 AM | The Mechanic | Comcast Cable |
| 2776 | 67.167.229.222 | 8/2/11 05:20:42 AM | The Mechanic | Comcast Cable |
| 2777 | 67.185.11.213 | 8/2/11 05:34:21 AM | The Mechanic | Comcast Cable |
| 2778 | 67.170.67.155 | 8/2/11 05:40:33 AM | The Mechanic | Comcast Cable |
| 2779 | 71.231.243.148 | 8/2/11 05:43:03 AM | The Mechanic | Comcast Cable |
| 2780 | 71.208.163.210 | 8/2/11 06:12:51 AM | The Mechanic | Comcast Cable |
| 2781 | 24.23.209.74 | 8/2/11 06:59:42 AM | The Mechanic | Comcast Cable |
| 2782 | 76.104.41.91 | 8/2/11 08:00:20 AM | The Mechanic | Comcast Cable |
| 2783 | 67.189.84.92 | 8/2/11 08:49:41 AM | The Mechanic | Comcast Cable |
| 2784 | 98.206.97.24 | 8/2/11 08:52:33 AM | The Mechanic | Comcast Cable |
| 2785 | 98.193.235.127 | 8/2/11 10:01:51 AM | The Mechanic | Comcast Cable |
| 2786 | 68.62.88.239 | 8/2/11 12:20:44 PM | The Mechanic | Comcast Cable |
| 2787 | 98.197.165.135 | 8/2/11 01:07:08 PM | The Mechanic | Comcast Cable |
| 2788 | 24.34.238.81 | 8/2/11 02:19:30 PM | The Mechanic | Comcast Cable |
| 2789 | 76.117.69.42 | 8/2/11 03:03:58 PM | The Mechanic | Comcast Cable |
| 2790 | 71.202.111.108 | 8/2/11 03:32:35 PM | The Mechanic | Comcast Cable |
| 2791 | 174.56.68.78 | 8/2/11 04:40:31 PM | The Mechanic | Comcast Cable |
| 2792 | 68.61.121.113 | 8/2/11 06:04:48 PM | The Mechanic | Comcast Cable |
| 2793 | 76.127.132.37 | 8/2/11 09:47:34 PM | The Mechanic | Comcast Cable |
| 2794 | 98.245.200.53 | 8/3/11 12:00:56 AM | The Mechanic | Comcast Cable |
| 2795 | 67.185.244.37 | 8/3/11 12:06:48 AM | The Mechanic | Comcast Cable |
| 2796 | 68.41.219.26 | 8/3/11 12:09:12 AM | The Mechanic | Comcast Cable |
| 2797 | 68.57.243.196 | 8/3/11 12:16:34 AM | The Mechanic | Comcast Cable |
| 2798 | 174.54.21.181 | 8/3/11 12:22:41 AM | The Mechanic | Comcast Cable |
| 2799 | 69.141.196.234 | 8/3/11 12:31:31 AM | The Mechanic | Comcast Cable |
| 2800 | 69.137.214.82 | 8/3/11 12:36:17 AM | The Mechanic | Comcast Cable |
| 2801 | 24.129.52.43 | 8/3/11 12:38:03 AM | The Mechanic | Comcast Cable |
| 2802 | 71.199.6.238 | 8/3/11 12:44:34 AM | The Mechanic | Comcast Cable |
| 2803 | 68.41.214.139 | 8/3/11 12:50:04 AM | The Mechanic | Comcast Cable |
| 2804 | 76.97.82.14 | 8/3/11 01:05:45 AM | The Mechanic | Comcast Cable |
| 2805 | 68.48.205.37 | 8/3/11 01:17:33 AM | The Mechanic | Comcast Cable |
| 2806 | 76.24.197.205 | 8/3/11 01:19:21 AM | The Mechanic | Comcast Cable |
| 2807 | 76.17.13.111 | 8/3/11 01:23:20 AM | The Mechanic | Comcast Cable |
| 2808 | 98.238.65.114 | 8/3/11 01:36:20 AM | The Mechanic | Comcast Cable |
| 2809 | 24.4.39.226 | 8/3/11 02:11:39 AM | The Mechanic | Comcast Cable |
| 2810 | 67.180.139.74 | 8/3/11 02:25:39 AM | The Mechanic | Comcast Cable |
| 2811 | 98.223.105.78 | 8/3/11 02:38:15 AM | The Mechanic | Comcast Cable |
| 2812 | 71.235.112.26 | 8/3/11 02:41:24 AM | The Mechanic | Comcast Cable |
| 2813 | 24.23.109.128 | 8/3/11 02:42:26 AM | The Mechanic | Comcast Cable |
| 2814 | 71.207.202.105 | 8/3/11 02:48:59 AM | The Mechanic | Comcast Cable |
| 2815 | 76.114.102.251 | 8/3/11 03:12:45 AM | The Mechanic | Comcast Cable |

| 2816 | 76.104.40.53 | 8/3/11 03:20:27 AM | The Mechanic | Comcast Cable |
|---|---|---|---|---|
| 2817 | 75.69.61.158 | 8/3/11 03:54:17 AM | The Mechanic | Comcast Cable |
| 2818 | 76.126.153.174 | 8/3/11 03:55:05 AM | The Mechanic | Comcast Cable |
| 2819 | 75.67.245.72 | 8/3/11 04:15:08 AM | The Mechanic | Comcast Cable |
| 2820 | 24.62.161.59 | 8/3/11 04:20:46 AM | The Mechanic | Comcast Cable |
| 2821 | 24.127.163.7 | 8/3/11 04:30:41 AM | The Mechanic | Comcast Cable |
| 2822 | 98.213.41.139 | 8/3/11 04:32:22 AM | The Mechanic | Comcast Cable |
| 2823 | 98.192.176.66 | 8/3/11 04:32:57 AM | The Mechanic | Comcast Cable |
| 2824 | 68.39.110.159 | 8/3/11 05:35:39 AM | The Mechanic | Comcast Cable |
| 2825 | 67.181.227.26 | 8/3/11 05:52:48 AM | The Mechanic | Comcast Cable |
| 2826 | 98.198.220.164 | 8/3/11 06:15:08 AM | The Mechanic | Comcast Cable |
| 2827 | 174.54.92.176 | 8/3/11 06:21:39 AM | The Mechanic | Comcast Cable |
| 2828 | 76.126.107.231 | 8/3/11 06:25:17 AM | The Mechanic | Comcast Cable |
| 2829 | 71.60.34.41 | 8/3/11 06:35:40 AM | The Mechanic | Comcast Cable |
| 2830 | 174.61.63.190 | 8/3/11 07:03:12 AM | The Mechanic | Comcast Cable |
| 2831 | 67.160.131.106 | 8/3/11 07:19:11 AM | The Mechanic | Comcast Cable |
| 2832 | 71.229.70.7 | 8/3/11 07:23:30 AM | The Mechanic | Comcast Cable |
| 2833 | 98.222.7.245 | 8/3/11 08:16:47 AM | The Mechanic | Comcast Cable |
| 2834 | 24.20.131.20 | 8/3/11 11:23:12 AM | The Mechanic | Comcast Cable |
| 2835 | 67.184.13.210 | 8/3/11 11:24:49 AM | The Mechanic | Comcast Cable |
| 2836 | 71.199.214.152 | 8/3/11 11:26:08 AM | The Mechanic | Comcast Cable |
| 2837 | 76.111.156.44 | 8/3/11 11:57:31 AM | The Mechanic | Comcast Cable |
| 2838 | 69.255.117.146 | 8/3/11 12:21:35 PM | The Mechanic | Comcast Cable |
| 2839 | 76.121.212.39 | 8/3/11 03:51:40 PM | The Mechanic | Comcast Cable |
| 2840 | 71.61.105.199 | 8/3/11 05:13:14 PM | The Mechanic | Comcast Cable |
| 2841 | 69.141.84.79 | 8/3/11 05:20:55 PM | The Mechanic | Comcast Cable |
| 2842 | 76.97.27.173 | 8/3/11 05:53:48 PM | The Mechanic | Comcast Cable |
| 2843 | 76.124.121.81 | 8/3/11 05:55:58 PM | The Mechanic | Comcast Cable |
| 2844 | 71.232.84.24 | 8/3/11 06:21:37 PM | The Mechanic | Comcast Cable |
| 2845 | 174.49.185.127 | 8/3/11 06:48:56 PM | The Mechanic | Comcast Cable |
| 2846 | 76.123.184.91 | 8/3/11 06:51:44 PM | The Mechanic | Comcast Cable |
| 2847 | 98.253.47.160 | 8/3/11 07:20:50 PM | The Mechanic | Comcast Cable |
| 2848 | 98.202.90.174 | 8/3/11 07:26:12 PM | The Mechanic | Comcast Cable |
| 2849 | 67.167.157.175 | 8/3/11 07:46:20 PM | The Mechanic | Comcast Cable |
| 2850 | 67.166.205.169 | 8/3/11 07:54:12 PM | The Mechanic | Comcast Cable |
| 2851 | 98.242.60.19 | 8/3/11 08:18:02 PM | The Mechanic | Comcast Cable |
| 2852 | 71.200.10.235 | 8/3/11 08:27:02 PM | The Mechanic | Comcast Cable |
| 2853 | 68.51.175.68 | 8/3/11 08:36:28 PM | The Mechanic | Comcast Cable |
| 2854 | 76.102.198.228 | 8/3/11 08:39:53 PM | The Mechanic | Comcast Cable |
| 2855 | 98.225.157.50 | 8/3/11 08:55:05 PM | The Mechanic | Comcast Cable |
| 2856 | 98.236.160.231 | 8/3/11 09:07:59 PM | The Mechanic | Comcast Cable |
| 2857 | 76.109.109.16 | 8/3/11 09:15:34 PM | The Mechanic | Comcast Cable |
| 2858 | 67.167.119.206 | 8/3/11 09:31:26 PM | The Mechanic | Comcast Cable |
| 2859 | 24.7.9.103 | 8/3/11 09:42:51 PM | The Mechanic | Comcast Cable |
| 2860 | 76.23.187.88 | 8/3/11 10:04:11 PM | The Mechanic | Comcast Cable |
| 2861 | 76.120.210.186 | 8/3/11 10:10:17 PM | The Mechanic | Comcast Cable |
| 2862 | 174.56.210.121 | 8/3/11 11:51:00 PM | The Mechanic | Comcast Cable |
| 2863 | 24.1.127.79 | 8/4/11 12:00:47 AM | The Mechanic | Comcast Cable |
| 2864 | 71.198.216.248 | 8/4/11 12:34:13 AM | The Mechanic | Comcast Cable |
| 2865 | 69.143.1.79 | 8/4/11 01:10:12 AM | The Mechanic | Comcast Cable |
| 2866 | 76.18.46.112 | 8/4/11 01:17:19 AM | The Mechanic | Comcast Cable |
| 2867 | 69.253.98.201 | 8/4/11 01:21:56 AM | The Mechanic | Comcast Cable |
| 2868 | 98.200.17.41 | 8/4/11 01:22:14 AM | The Mechanic | Comcast Cable |
| 2869 | 76.100.3.35 | 8/4/11 01:29:59 AM | The Mechanic | Comcast Cable |
| 2870 | 69.139.110.126 | 8/4/11 01:40:01 AM | The Mechanic | Comcast Cable |
| 2871 | 69.242.130.187 | 8/4/11 01:41:42 AM | The Mechanic | Comcast Cable |
| 2872 | 71.238.176.238 | 8/4/11 02:02:37 AM | The Mechanic | Comcast Cable |
| 2873 | 76.105.189.63 | 8/4/11 02:07:47 AM | The Mechanic | Comcast Cable |
| 2874 | 24.19.129.188 | 8/4/11 02:16:22 AM | The Mechanic | Comcast Cable |
| 2875 | 76.116.128.128 | 8/4/11 02:37:41 AM | The Mechanic | Comcast Cable |
| 2876 | 76.120.158.59 | 8/4/11 02:54:47 AM | The Mechanic | Comcast Cable |
| 2877 | 66.229.49.181 | 8/4/11 03:00:30 AM | The Mechanic | Comcast Cable |
| 2878 | 68.33.225.120 | 8/4/11 03:04:10 AM | The Mechanic | Comcast Cable |
| 2879 | 67.177.66.216 | 8/4/11 03:06:48 AM | The Mechanic | Comcast Cable |

| 2880 | 76.23.123.212 | 8/4/11 03:16:53 AM | The Mechanic | Comcast Cable |
|------|---------------|--------------------|--------------|----------------|
| 2881 | 98.197.3.5 | 8/4/11 03:22:09 AM | The Mechanic | Comcast Cable |
| 2882 | 69.141.181.52 | 8/4/11 03:36:40 AM | The Mechanic | Comcast Cable |
| 2883 | 76.122.150.165 | 8/4/11 03:41:29 AM | The Mechanic | Comcast Cable |
| 2884 | 71.204.139.51 | 8/4/11 04:00:05 AM | The Mechanic | Comcast Cable |
| 2885 | 67.185.172.105 | 8/4/11 04:21:44 AM | The Mechanic | Comcast Cable |
| 2886 | 71.230.2.16 | 8/4/11 04:41:52 AM | The Mechanic | Comcast Cable |
| 2887 | 68.39.188.194 | 8/4/11 04:51:47 AM | The Mechanic | Comcast Cable |
| 2888 | 24.118.242.242 | 8/4/11 05:12:34 AM | The Mechanic | Comcast Cable |
| 2889 | 98.234.155.220 | 8/4/11 05:24:45 AM | The Mechanic | Comcast Cable |
| 2890 | 67.182.176.254 | 8/4/11 05:40:43 AM | The Mechanic | Comcast Cable |
| 2891 | 71.239.9.19 | 8/4/11 06:07:15 AM | The Mechanic | Comcast Cable |
| 2892 | 24.62.3.178 | 8/4/11 06:09:15 AM | The Mechanic | Comcast Cable |
| 2893 | 69.140.112.75 | 8/4/11 06:57:59 AM | The Mechanic | Comcast Cable |
| 2894 | 68.58.251.232 | 8/4/11 07:02:20 AM | The Mechanic | Comcast Cable |
| 2895 | 67.162.23.10 | 8/4/11 07:14:54 AM | The Mechanic | Comcast Cable |
| 2896 | 24.4.168.140 | 8/4/11 07:43:49 AM | The Mechanic | Comcast Cable |
| 2897 | 67.181.232.30 | 8/4/11 07:58:52 AM | The Mechanic | Comcast Cable |
| 2898 | 69.247.145.100 | 8/4/11 08:29:23 AM | The Mechanic | Comcast Cable |
| 2899 | 76.120.77.136 | 8/4/11 08:53:22 AM | The Mechanic | Comcast Cable |
| 2900 | 68.50.132.254 | 8/4/11 09:09:35 AM | The Mechanic | Comcast Cable |
| 2901 | 68.53.20.242 | 8/4/11 10:00:26 AM | The Mechanic | Comcast Cable |
| 2902 | 76.21.221.242 | 8/4/11 10:26:06 AM | The Mechanic | Comcast Cable |
| 2903 | 98.219.28.98 | 8/4/11 10:28:04 AM | The Mechanic | Comcast Cable |
| 2904 | 68.47.58.209 | 8/4/11 11:09:37 AM | The Mechanic | Comcast Cable |
| 2905 | 98.243.204.122 | 8/4/11 12:31:42 PM | The Mechanic | Comcast Cable |
| 2906 | 67.184.138.203 | 8/4/11 01:00:28 PM | The Mechanic | Comcast Cable |
| 2907 | 71.58.135.198 | 8/4/11 01:00:39 PM | The Mechanic | Comcast Cable |
| 2908 | 98.213.16.220 | 8/4/11 02:19:59 PM | The Mechanic | Comcast Cable |
| 2909 | 24.99.39.127 | 8/4/11 04:15:21 PM | The Mechanic | Comcast Cable |
| 2910 | 68.46.63.216 | 8/4/11 05:28:29 PM | The Mechanic | Comcast Cable |
| 2911 | 69.248.158.54 | 8/4/11 06:02:38 PM | The Mechanic | Comcast Cable |
| 2912 | 67.177.152.207 | 8/4/11 06:36:06 PM | The Mechanic | Comcast Cable |
| 2913 | 98.249.13.113 | 8/4/11 07:21:13 PM | The Mechanic | Comcast Cable |
| 2914 | 174.50.48.125 | 8/4/11 08:17:01 PM | The Mechanic | Comcast Cable |
| 2915 | 76.125.253.218 | 8/4/11 08:22:07 PM | The Mechanic | Comcast Cable |
| 2916 | 24.218.8.177 | 8/4/11 09:16:20 PM | The Mechanic | Comcast Cable |
| 2917 | 68.37.212.51 | 8/4/11 09:41:29 PM | The Mechanic | Comcast Cable |
| 2918 | 67.160.160.60 | 8/5/11 12:01:18 AM | The Mechanic | Comcast Cable |
| 2919 | 71.193.105.185 | 8/5/11 12:05:06 AM | The Mechanic | Comcast Cable |
| 2920 | 69.244.22.39 | 8/5/11 12:16:39 AM | The Mechanic | Comcast Cable |
| 2921 | 98.213.15.125 | 8/5/11 12:40:57 AM | The Mechanic | Comcast Cable |
| 2922 | 24.21.32.215 | 8/5/11 12:47:07 AM | The Mechanic | Comcast Cable |
| 2923 | 98.230.34.91 | 8/5/11 12:50:03 AM | The Mechanic | Comcast Cable |
| 2924 | 76.116.33.97 | 8/5/11 12:51:31 AM | The Mechanic | Comcast Cable |
| 2925 | 76.110.68.10 | 8/5/11 12:54:37 AM | The Mechanic | Comcast Cable |
| 2926 | 98.192.147.51 | 8/5/11 01:26:47 AM | The Mechanic | Comcast Cable |
| 2927 | 174.55.6.170 | 8/5/11 01:31:22 AM | The Mechanic | Comcast Cable |
| 2928 | 68.63.137.84 | 8/5/11 01:35:16 AM | The Mechanic | Comcast Cable |
| 2929 | 69.244.95.22 | 8/5/11 01:48:34 AM | The Mechanic | Comcast Cable |
| 2930 | 68.45.240.68 | 8/5/11 01:52:07 AM | The Mechanic | Comcast Cable |
| 2931 | 69.137.151.72 | 8/5/11 02:00:02 AM | The Mechanic | Comcast Cable |
| 2932 | 75.73.118.125 | 8/5/11 02:01:43 AM | The Mechanic | Comcast Cable |
| 2933 | 24.130.228.242 | 8/5/11 02:02:26 AM | The Mechanic | Comcast Cable |
| 2934 | 76.110.50.4 | 8/5/11 02:15:49 AM | The Mechanic | Comcast Cable |
| 2935 | 65.96.93.97 | 8/5/11 02:21:35 AM | The Mechanic | Comcast Cable |
| 2936 | 174.54.34.140 | 8/5/11 02:47:20 AM | The Mechanic | Comcast Cable |
| 2937 | 98.214.209.168 | 8/5/11 02:48:28 AM | The Mechanic | Comcast Cable |
| 2938 | 76.24.72.240 | 8/5/11 02:51:15 AM | The Mechanic | Comcast Cable |
| 2939 | 67.171.6.31 | 8/5/11 03:01:25 AM | The Mechanic | Comcast Cable |
| 2940 | 67.184.72.72 | 8/5/11 03:17:53 AM | The Mechanic | Comcast Cable |
| 2941 | 68.61.95.225 | 8/5/11 03:22:00 AM | The Mechanic | Comcast Cable |
| 2942 | 174.59.158.134 | 8/5/11 04:07:44 AM | The Mechanic | Comcast Cable |
| 2943 | 69.141.139.88 | 8/5/11 04:08:31 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2944 | 24.61.160.195 | 8/5/11 04:10:37 AM | The Mechanic | Comcast Cable |
| 2945 | 68.62.224.56 | 8/5/11 04:13:48 AM | The Mechanic | Comcast Cable |
| 2946 | 71.232.219.216 | 8/5/11 04:26:20 AM | The Mechanic | Comcast Cable |
| 2947 | 98.223.143.70 | 8/5/11 05:10:17 AM | The Mechanic | Comcast Cable |
| 2948 | 71.61.68.165 | 8/5/11 05:28:50 AM | The Mechanic | Comcast Cable |
| 2949 | 67.183.13.15 | 8/5/11 05:37:13 AM | The Mechanic | Comcast Cable |
| 2950 | 69.246.230.42 | 8/5/11 06:17:05 AM | The Mechanic | Comcast Cable |
| 2951 | 174.51.244.148 | 8/5/11 06:55:34 AM | The Mechanic | Comcast Cable |
| 2952 | 68.34.172.106 | 8/5/11 07:19:46 AM | The Mechanic | Comcast Cable |
| 2953 | 24.91.190.151 | 8/5/11 07:20:39 AM | The Mechanic | Comcast Cable |
| 2954 | 67.185.159.138 | 8/5/11 07:20:53 AM | The Mechanic | Comcast Cable |
| 2955 | 71.195.167.68 | 8/5/11 07:22:28 AM | The Mechanic | Comcast Cable |
| 2956 | 174.48.61.226 | 8/5/11 07:58:18 AM | The Mechanic | Comcast Cable |
| 2957 | 76.19.112.13 | 8/5/11 08:29:00 AM | The Mechanic | Comcast Cable |
| 2958 | 174.58.94.50 | 8/5/11 09:03:28 AM | The Mechanic | Comcast Cable |
| 2959 | 98.239.1.33 | 8/5/11 10:30:15 AM | The Mechanic | Comcast Cable |
| 2960 | 68.49.113.146 | 8/5/11 03:03:35 PM | The Mechanic | Comcast Cable |
| 2961 | 68.80.155.78 | 8/5/11 06:09:50 PM | The Mechanic | Comcast Cable |
| 2962 | 67.186.236.199 | 8/5/11 06:49:33 PM | The Mechanic | Comcast Cable |
| 2963 | 24.131.232.14 | 8/5/11 08:03:25 PM | The Mechanic | Comcast Cable |
| 2964 | 24.10.52.119 | 8/5/11 09:43:36 PM | The Mechanic | Comcast Cable |
| 2965 | 76.28.168.239 | 8/5/11 10:19:18 PM | The Mechanic | Comcast Cable |
| 2966 | 75.71.159.233 | 8/5/11 10:24:30 PM | The Mechanic | Comcast Cable |
| 2967 | 65.96.221.219 | 8/5/11 10:38:41 PM | The Mechanic | Comcast Cable |
| 2968 | 24.0.220.218 | 8/5/11 10:46:52 PM | The Mechanic | Comcast Cable |
| 2969 | 71.207.234.154 | 8/5/11 11:10:32 PM | The Mechanic | Comcast Cable |
| 2970 | 98.193.252.76 | 8/5/11 11:38:49 PM | The Mechanic | Comcast Cable |
| 2971 | 67.176.163.216 | 8/6/11 12:04:03 AM | The Mechanic | Comcast Cable |
| 2972 | 24.62.67.109 | 8/6/11 12:13:47 AM | The Mechanic | Comcast Cable |
| 2973 | 76.116.184.43 | 8/6/11 12:39:23 AM | The Mechanic | Comcast Cable |
| 2974 | 76.121.150.220 | 8/6/11 12:42:24 AM | The Mechanic | Comcast Cable |
| 2975 | 98.193.169.222 | 8/6/11 12:46:07 AM | The Mechanic | Comcast Cable |
| 2976 | 98.204.5.155 | 8/6/11 12:53:18 AM | The Mechanic | Comcast Cable |
| 2977 | 24.2.13.76 | 8/6/11 01:05:04 AM | The Mechanic | Comcast Cable |
| 2978 | 98.212.199.198 | 8/6/11 01:59:10 AM | The Mechanic | Comcast Cable |
| 2979 | 66.41.116.8 | 8/6/11 02:51:45 AM | The Mechanic | Comcast Cable |
| 2980 | 71.206.95.125 | 8/6/11 03:06:06 AM | The Mechanic | Comcast Cable |
| 2981 | 68.45.23.81 | 8/6/11 03:18:56 AM | The Mechanic | Comcast Cable |
| 2982 | 67.164.122.89 | 8/6/11 03:54:00 AM | The Mechanic | Comcast Cable |
| 2983 | 98.234.113.148 | 8/6/11 04:01:56 AM | The Mechanic | Comcast Cable |
| 2984 | 24.15.176.249 | 8/6/11 04:06:51 AM | The Mechanic | Comcast Cable |
| 2985 | 69.254.10.21 | 8/6/11 04:24:32 AM | The Mechanic | Comcast Cable |
| 2986 | 98.197.80.240 | 8/6/11 04:37:26 AM | The Mechanic | Comcast Cable |
| 2987 | 24.131.95.234 | 8/6/11 04:49:15 AM | The Mechanic | Comcast Cable |
| 2988 | 24.16.55.6 | 8/6/11 04:50:08 AM | The Mechanic | Comcast Cable |
| 2989 | 71.226.157.8 | 8/6/11 06:00:13 AM | The Mechanic | Comcast Cable |
| 2990 | 24.128.81.76 | 8/6/11 06:04:48 AM | The Mechanic | Comcast Cable |
| 2991 | 71.230.181.36 | 8/6/11 06:13:02 AM | The Mechanic | Comcast Cable |
| 2992 | 68.82.28.175 | 8/6/11 07:17:11 AM | The Mechanic | Comcast Cable |
| 2993 | 24.16.130.131 | 8/6/11 08:17:38 AM | The Mechanic | Comcast Cable |
| 2994 | 98.229.185.44 | 8/6/11 08:58:27 AM | The Mechanic | Comcast Cable |
| 2995 | 68.53.28.238 | 8/6/11 09:01:40 AM | The Mechanic | Comcast Cable |
| 2996 | 67.169.233.73 | 8/6/11 09:10:07 AM | The Mechanic | Comcast Cable |
| 2997 | 98.239.102.212 | 8/6/11 09:40:50 AM | The Mechanic | Comcast Cable |
| 2998 | 98.210.87.63 | 8/6/11 10:20:02 AM | The Mechanic | Comcast Cable |
| 2999 | 76.27.75.200 | 8/6/11 10:57:47 AM | The Mechanic | Comcast Cable |
| 3000 | 98.242.99.6 | 8/6/11 02:54:39 PM | The Mechanic | Comcast Cable |
| 3001 | 76.97.221.33 | 8/6/11 03:05:17 PM | The Mechanic | Comcast Cable |
| 3002 | 76.119.205.106 | 8/6/11 03:16:38 PM | The Mechanic | Comcast Cable |
| 3003 | 98.222.160.67 | 8/6/11 03:43:40 PM | The Mechanic | Comcast Cable |
| 3004 | 174.57.203.149 | 8/6/11 04:45:58 PM | The Mechanic | Comcast Cable |
| 3005 | 98.193.144.140 | 8/6/11 05:55:33 PM | The Mechanic | Comcast Cable |
| 3006 | 68.32.157.31 | 8/6/11 06:20:55 PM | The Mechanic | Comcast Cable |
| 3007 | 71.206.178.39 | 8/6/11 06:24:21 PM | The Mechanic | Comcast Cable |

| 3008 | 71.233.102.240 | 8/6/11 06:49:35 PM | The Mechanic | Comcast Cable |
|------|----------------|--------------------|--------------|---------------|
| 3009 | 24.13.16.95 | 8/6/11 07:17:09 PM | The Mechanic | Comcast Cable |
| 3010 | 68.39.3.105 | 8/6/11 07:42:29 PM | The Mechanic | Comcast Cable |
| 3011 | 24.7.188.131 | 8/6/11 07:59:57 PM | The Mechanic | Comcast Cable |
| 3012 | 98.207.240.213 | 8/6/11 08:30:37 PM | The Mechanic | Comcast Cable |
| 3013 | 24.34.193.95 | 8/6/11 09:01:59 PM | The Mechanic | Comcast Cable |
| 3014 | 69.246.202.242 | 8/6/11 10:38:25 PM | The Mechanic | Comcast Cable |
| 3015 | 67.191.227.135 | 8/6/11 10:55:12 PM | The Mechanic | Comcast Cable |
| 3016 | 76.121.165.17 | 8/7/11 12:00:59 AM | The Mechanic | Comcast Cable |
| 3017 | 69.249.196.68 | 8/7/11 12:05:44 AM | The Mechanic | Comcast Cable |
| 3018 | 68.81.75.146 | 8/7/11 12:08:17 AM | The Mechanic | Comcast Cable |
| 3019 | 67.186.253.84 | 8/7/11 12:10:51 AM | The Mechanic | Comcast Cable |
| 3020 | 67.167.134.111 | 8/7/11 12:14:46 AM | The Mechanic | Comcast Cable |
| 3021 | 68.32.37.5 | 8/7/11 12:23:04 AM | The Mechanic | Comcast Cable |
| 3022 | 76.118.88.238 | 8/7/11 12:30:50 AM | The Mechanic | Comcast Cable |
| 3023 | 24.4.184.231 | 8/7/11 12:30:51 AM | The Mechanic | Comcast Cable |
| 3024 | 66.31.48.230 | 8/7/11 12:31:01 AM | The Mechanic | Comcast Cable |
| 3025 | 71.63.25.196 | 8/7/11 12:40:14 AM | The Mechanic | Comcast Cable |
| 3026 | 24.4.133.254 | 8/7/11 12:49:22 AM | The Mechanic | Comcast Cable |
| 3027 | 76.21.237.116 | 8/7/11 12:51:29 AM | The Mechanic | Comcast Cable |
| 3028 | 75.75.170.52 | 8/7/11 12:53:15 AM | The Mechanic | Comcast Cable |
| 3029 | 67.191.215.246 | 8/7/11 12:56:32 AM | The Mechanic | Comcast Cable |
| 3030 | 68.43.52.232 | 8/7/11 01:01:00 AM | The Mechanic | Comcast Cable |
| 3031 | 76.101.215.12 | 8/7/11 01:16:18 AM | The Mechanic | Comcast Cable |
| 3032 | 71.197.173.144 | 8/7/11 01:32:07 AM | The Mechanic | Comcast Cable |
| 3033 | 98.217.95.191 | 8/7/11 01:44:43 AM | The Mechanic | Comcast Cable |
| 3034 | 67.163.220.60 | 8/7/11 01:56:41 AM | The Mechanic | Comcast Cable |
| 3035 | 71.57.118.47 | 8/7/11 02:24:04 AM | The Mechanic | Comcast Cable |
| 3036 | 68.46.74.86 | 8/7/11 02:28:33 AM | The Mechanic | Comcast Cable |
| 3037 | 98.244.220.97 | 8/7/11 02:46:38 AM | The Mechanic | Comcast Cable |
| 3038 | 24.8.132.196 | 8/7/11 03:07:10 AM | The Mechanic | Comcast Cable |
| 3039 | 24.12.125.158 | 8/7/11 03:15:17 AM | The Mechanic | Comcast Cable |
| 3040 | 69.140.26.32 | 8/7/11 03:19:12 AM | The Mechanic | Comcast Cable |
| 3041 | 24.147.227.113 | 8/7/11 03:34:44 AM | The Mechanic | Comcast Cable |
| 3042 | 67.162.223.28 | 8/7/11 03:35:10 AM | The Mechanic | Comcast Cable |
| 3043 | 98.200.146.206 | 8/7/11 03:43:19 AM | The Mechanic | Comcast Cable |
| 3044 | 68.80.238.79 | 8/7/11 03:58:15 AM | The Mechanic | Comcast Cable |
| 3045 | 98.219.89.237 | 8/7/11 05:11:41 AM | The Mechanic | Comcast Cable |
| 3046 | 76.29.187.100 | 8/7/11 05:15:04 AM | The Mechanic | Comcast Cable |
| 3047 | 24.19.106.246 | 8/7/11 05:31:18 AM | The Mechanic | Comcast Cable |
| 3048 | 67.165.196.190 | 8/7/11 06:44:21 AM | The Mechanic | Comcast Cable |
| 3049 | 71.199.249.67 | 8/7/11 06:44:38 AM | The Mechanic | Comcast Cable |
| 3050 | 67.160.177.62 | 8/7/11 07:19:55 AM | The Mechanic | Comcast Cable |
| 3051 | 69.142.81.175 | 8/7/11 08:00:05 AM | The Mechanic | Comcast Cable |
| 3052 | 76.28.90.43 | 8/7/11 08:09:54 AM | The Mechanic | Comcast Cable |
| 3053 | 67.190.197.133 | 8/7/11 09:01:38 AM | The Mechanic | Comcast Cable |
| 3054 | 174.57.219.141 | 8/7/11 09:19:26 AM | The Mechanic | Comcast Cable |
| 3055 | 98.226.208.207 | 8/7/11 09:25:02 AM | The Mechanic | Comcast Cable |
| 3056 | 71.229.49.169 | 8/7/11 11:20:59 AM | The Mechanic | Comcast Cable |
| 3057 | 68.62.110.138 | 8/7/11 01:51:03 PM | The Mechanic | Comcast Cable |
| 3058 | 71.200.65.110 | 8/7/11 04:22:38 PM | The Mechanic | Comcast Cable |
| 3059 | 98.254.232.160 | 8/7/11 04:32:01 PM | The Mechanic | Comcast Cable |
| 3060 | 75.75.151.28 | 8/7/11 04:45:58 PM | The Mechanic | Comcast Cable |
| 3061 | 98.227.242.55 | 8/7/11 05:45:29 PM | The Mechanic | Comcast Cable |
| 3062 | 76.117.10.237 | 8/7/11 06:15:08 PM | The Mechanic | Comcast Cable |
| 3063 | 67.188.51.98 | 8/7/11 06:45:16 PM | The Mechanic | Comcast Cable |
| 3064 | 174.55.238.217 | 8/7/11 06:47:11 PM | The Mechanic | Comcast Cable |
| 3065 | 76.97.43.33 | 8/7/11 07:43:04 PM | The Mechanic | Comcast Cable |
| 3066 | 67.182.9.188 | 8/7/11 07:50:26 PM | The Mechanic | Comcast Cable |
| 3067 | 98.210.93.96 | 8/7/11 08:08:36 PM | The Mechanic | Comcast Cable |
| 3068 | 98.224.92.91 | 8/7/11 08:13:57 PM | The Mechanic | Comcast Cable |
| 3069 | 76.120.227.228 | 8/7/11 08:43:43 PM | The Mechanic | Comcast Cable |
| 3070 | 68.30.137.49 | 8/7/11 08:45:46 PM | The Mechanic | Comcast Cable |
| 3071 | 69.138.143.109 | 8/7/11 08:47:20 PM | The Mechanic | Comcast Cable |

| 3072 | 71.207.114.92 | 8/7/11 08:54:42 PM | The Mechanic | Comcast Cable |
|------|---------------|--------------------|--------------|----------------|
| 3073 | 71.195.119.45 | 8/7/11 09:07:30 PM | The Mechanic | Comcast Cable |
| 3074 | 67.181.8.226 | 8/7/11 09:29:27 PM | The Mechanic | Comcast Cable |
| 3075 | 71.194.46.190 | 8/7/11 10:49:07 PM | The Mechanic | Comcast Cable |
| 3076 | 67.176.227.250 | 8/7/11 11:07:30 PM | The Mechanic | Comcast Cable |
| 3077 | 75.64.156.26 | 8/7/11 11:15:40 PM | The Mechanic | Comcast Cable |
| 3078 | 68.40.114.184 | 8/7/11 11:37:40 PM | The Mechanic | Comcast Cable |
| 3079 | 71.60.171.38 | 8/8/11 12:03:19 AM | The Mechanic | Comcast Cable |
| 3080 | 67.163.172.13 | 8/8/11 12:05:28 AM | The Mechanic | Comcast Cable |
| 3081 | 24.4.86.100 | 8/8/11 12:15:21 AM | The Mechanic | Comcast Cable |
| 3082 | 71.60.156.60 | 8/8/11 12:15:41 AM | The Mechanic | Comcast Cable |
| 3083 | 75.66.86.99 | 8/8/11 12:31:32 AM | The Mechanic | Comcast Cable |
| 3084 | 76.102.29.97 | 8/8/11 12:35:53 AM | The Mechanic | Comcast Cable |
| 3085 | 69.246.204.5 | 8/8/11 12:36:28 AM | The Mechanic | Comcast Cable |
| 3086 | 98.223.125.184 | 8/8/11 12:38:28 AM | The Mechanic | Comcast Cable |
| 3087 | 98.223.107.112 | 8/8/11 01:00:58 AM | The Mechanic | Comcast Cable |
| 3088 | 24.91.12.21 | 8/8/11 01:05:12 AM | The Mechanic | Comcast Cable |
| 3089 | 76.103.124.121 | 8/8/11 01:17:15 AM | The Mechanic | Comcast Cable |
| 3090 | 76.16.194.95 | 8/8/11 01:35:16 AM | The Mechanic | Comcast Cable |
| 3091 | 71.239.188.113 | 8/8/11 01:35:29 AM | The Mechanic | Comcast Cable |
| 3092 | 71.202.175.185 | 8/8/11 01:37:17 AM | The Mechanic | Comcast Cable |
| 3093 | 68.47.35.189 | 8/8/11 01:38:47 AM | The Mechanic | Comcast Cable |
| 3094 | 76.114.230.53 | 8/8/11 03:04:39 AM | The Mechanic | Comcast Cable |
| 3095 | 69.251.50.232 | 8/8/11 03:21:24 AM | The Mechanic | Comcast Cable |
| 3096 | 98.231.181.61 | 8/8/11 03:35:24 AM | The Mechanic | Comcast Cable |
| 3097 | 67.174.233.120 | 8/8/11 04:08:45 AM | The Mechanic | Comcast Cable |
| 3098 | 67.162.51.222 | 8/8/11 04:27:53 AM | The Mechanic | Comcast Cable |
| 3099 | 24.23.186.53 | 8/8/11 04:37:06 AM | The Mechanic | Comcast Cable |
| 3100 | 98.215.97.126 | 8/8/11 04:46:08 AM | The Mechanic | Comcast Cable |
| 3101 | 98.192.87.19 | 8/8/11 04:50:05 AM | The Mechanic | Comcast Cable |
| 3102 | 69.136.81.231 | 8/8/11 04:55:34 AM | The Mechanic | Comcast Cable |
| 3103 | 76.122.164.102 | 8/8/11 05:12:56 AM | The Mechanic | Comcast Cable |
| 3104 | 67.172.166.195 | 8/8/11 05:35:19 AM | The Mechanic | Comcast Cable |
| 3105 | 71.204.132.26 | 8/8/11 05:50:41 AM | The Mechanic | Comcast Cable |
| 3106 | 71.238.95.13 | 8/8/11 06:18:50 AM | The Mechanic | Comcast Cable |
| 3107 | 71.237.187.45 | 8/8/11 06:22:57 AM | The Mechanic | Comcast Cable |
| 3108 | 174.50.162.57 | 8/8/11 06:44:47 AM | The Mechanic | Comcast Cable |
| 3109 | 71.196.137.225 | 8/8/11 06:49:56 AM | The Mechanic | Comcast Cable |
| 3110 | 68.45.17.227 | 8/8/11 07:17:05 AM | The Mechanic | Comcast Cable |
| 3111 | 68.81.73.152 | 8/8/11 08:13:04 AM | The Mechanic | Comcast Cable |
| 3112 | 98.246.162.26 | 8/8/11 08:51:03 AM | The Mechanic | Comcast Cable |
| 3113 | 98.212.52.34 | 8/8/11 08:55:42 AM | The Mechanic | Comcast Cable |
| 3114 | 71.62.51.226 | 8/8/11 09:10:19 AM | The Mechanic | Comcast Cable |
| 3115 | 67.163.99.118 | 8/8/11 09:54:03 AM | The Mechanic | Comcast Cable |
| 3116 | 67.174.69.149 | 8/8/11 10:00:51 AM | The Mechanic | Comcast Cable |
| 3117 | 76.97.221.194 | 8/8/11 10:31:37 AM | The Mechanic | Comcast Cable |
| 3118 | 24.130.50.141 | 8/8/11 11:02:20 AM | The Mechanic | Comcast Cable |
| 3119 | 24.11.123.193 | 8/8/11 11:17:20 AM | The Mechanic | Comcast Cable |
| 3120 | 98.232.88.196 | 8/8/11 11:32:15 AM | The Mechanic | Comcast Cable |
| 3121 | 174.50.50.154 | 8/8/11 11:54:51 AM | The Mechanic | Comcast Cable |
| 3122 | 67.181.163.76 | 8/8/11 12:37:08 PM | The Mechanic | Comcast Cable |
| 3123 | 68.32.73.80 | 8/8/11 01:22:57 PM | The Mechanic | Comcast Cable |
| 3124 | 76.103.112.4 | 8/8/11 01:31:24 PM | The Mechanic | Comcast Cable |
| 3125 | 69.141.204.190 | 8/8/11 01:40:04 PM | The Mechanic | Comcast Cable |
| 3126 | 24.30.54.10 | 8/8/11 03:00:52 PM | The Mechanic | Comcast Cable |
| 3127 | 98.197.103.221 | 8/8/11 03:08:55 PM | The Mechanic | Comcast Cable |
| 3128 | 75.65.41.33 | 8/8/11 03:22:58 PM | The Mechanic | Comcast Cable |
| 3129 | 67.165.162.229 | 8/8/11 03:27:08 PM | The Mechanic | Comcast Cable |
| 3130 | 72.211.239.220 | 7/1/11 12:19:23 AM | The Mechanic | Cox Communications |
| 3131 | 72.208.4.242 | 7/1/11 01:07:23 AM | The Mechanic | Cox Communications |
| 3132 | 68.9.143.29 | 7/1/11 01:54:13 AM | The Mechanic | Cox Communications |
| 3133 | 68.225.161.111 | 7/1/11 02:55:31 AM | The Mechanic | Cox Communications |
| 3134 | 68.2.175.197 | 7/1/11 03:30:23 AM | The Mechanic | Cox Communications |
| 3135 | 68.230.159.250 | 7/1/11 03:39:05 AM | The Mechanic | Cox Communications |

| 3136 | 72.209.176.17 | 7/1/11 03:52:19 AM | The Mechanic | Cox Communications |
|------|---------------|--------------------|--------------|--------------------|
| 3137 | 68.227.184.249 | 7/1/11 05:01:38 AM | The Mechanic | Cox Communications |
| 3138 | 70.176.137.132 | 7/1/11 05:09:20 AM | The Mechanic | Cox Communications |
| 3139 | 72.223.99.129 | 7/1/11 06:27:10 AM | The Mechanic | Cox Communications |
| 3140 | 68.11.40.58 | 7/1/11 12:33:52 PM | The Mechanic | Cox Communications |
| 3141 | 174.69.99.31 | 7/1/11 02:13:21 PM | The Mechanic | Cox Communications |
| 3142 | 72.204.91.230 | 7/1/11 06:11:58 PM | The Mechanic | Cox Communications |
| 3143 | 70.178.65.128 | 7/1/11 07:43:46 PM | The Mechanic | Cox Communications |
| 3144 | 70.173.227.36 | 7/1/11 08:05:56 PM | The Mechanic | Cox Communications |
| 3145 | 98.173.20.195 | 7/1/11 08:14:47 PM | The Mechanic | Cox Communications |
| 3146 | 72.197.254.218 | 7/1/11 09:01:58 PM | The Mechanic | Cox Communications |
| 3147 | 72.218.248.64 | 7/1/11 11:46:31 PM | The Mechanic | Cox Communications |
| 3148 | 70.181.103.163 | 7/2/11 08:26:09 PM | The Mechanic | Cox Communications |
| 3149 | 98.179.191.17 | 7/2/11 08:30:08 PM | The Mechanic | Cox Communications |
| 3150 | 68.101.233.97 | 7/3/11 01:10:36 AM | The Mechanic | Cox Communications |
| 3151 | 68.11.194.141 | 7/3/11 01:51:43 AM | The Mechanic | Cox Communications |
| 3152 | 70.171.214.189 | 7/3/11 02:10:44 AM | The Mechanic | Cox Communications |
| 3153 | 98.170.224.140 | 7/3/11 02:31:06 AM | The Mechanic | Cox Communications |
| 3154 | 68.8.7.104 | 7/3/11 02:55:00 AM | The Mechanic | Cox Communications |
| 3155 | 70.170.38.152 | 7/3/11 06:34:55 AM | The Mechanic | Cox Communications |
| 3156 | 24.248.188.233 | 7/3/11 01:07:33 PM | The Mechanic | Cox Communications |
| 3157 | 98.183.212.46 | 7/3/11 03:27:36 PM | The Mechanic | Cox Communications |
| 3158 | 68.8.80.144 | 7/3/11 06:40:17 PM | The Mechanic | Cox Communications |
| 3159 | 68.230.78.109 | 7/3/11 08:24:38 PM | The Mechanic | Cox Communications |
| 3160 | 70.178.40.172 | 7/3/11 11:06:51 PM | The Mechanic | Cox Communications |
| 3161 | 72.218.81.254 | 7/4/11 12:01:19 AM | The Mechanic | Cox Communications |
| 3162 | 68.99.191.86 | 7/4/11 12:02:00 AM | The Mechanic | Cox Communications |
| 3163 | 24.253.221.2 | 7/4/11 12:30:35 AM | The Mechanic | Cox Communications |
| 3164 | 68.1.69.146 | 7/4/11 02:38:51 AM | The Mechanic | Cox Communications |
| 3165 | 68.102.168.173 | 7/4/11 03:17:29 AM | The Mechanic | Cox Communications |
| 3166 | 70.163.63.198 | 7/4/11 03:44:17 AM | The Mechanic | Cox Communications |
| 3167 | 68.97.82.253 | 7/4/11 04:54:39 AM | The Mechanic | Cox Communications |
| 3168 | 68.227.68.36 | 7/4/11 07:10:38 AM | The Mechanic | Cox Communications |
| 3169 | 68.6.53.241 | 7/4/11 07:15:11 AM | The Mechanic | Cox Communications |
| 3170 | 68.3.161.162 | 7/4/11 12:56:24 PM | The Mechanic | Cox Communications |
| 3171 | 72.198.18.11 | 7/4/11 03:27:22 PM | The Mechanic | Cox Communications |
| 3172 | 98.185.26.228 | 7/4/11 10:11:30 PM | The Mechanic | Cox Communications |
| 3173 | 174.79.3.161 | 7/4/11 10:15:34 PM | The Mechanic | Cox Communications |
| 3174 | 70.188.113.14 | 7/5/11 12:02:23 AM | The Mechanic | Cox Communications |
| 3175 | 72.210.76.57 | 7/5/11 03:24:33 AM | The Mechanic | Cox Communications |
| 3176 | 70.176.195.12 | 7/5/11 03:53:49 AM | The Mechanic | Cox Communications |
| 3177 | 68.225.252.17 | 7/5/11 03:56:33 AM | The Mechanic | Cox Communications |
| 3178 | 68.2.192.95 | 7/5/11 04:33:06 AM | The Mechanic | Cox Communications |
| 3179 | 68.225.211.178 | 7/5/11 04:44:11 AM | The Mechanic | Cox Communications |
| 3180 | 98.171.164.136 | 7/5/11 11:00:19 AM | The Mechanic | Cox Communications |
| 3181 | 72.209.168.75 | 7/5/11 11:01:58 AM | The Mechanic | Cox Communications |
| 3182 | 70.191.121.60 | 7/5/11 03:09:56 PM | The Mechanic | Cox Communications |
| 3183 | 70.178.39.30 | 7/5/11 05:33:18 PM | The Mechanic | Cox Communications |
| 3184 | 68.7.25.155 | 7/5/11 09:30:16 PM | The Mechanic | Cox Communications |
| 3185 | 68.9.204.80 | 7/5/11 11:39:26 PM | The Mechanic | Cox Communications |
| 3186 | 68.100.24.75 | 7/5/11 11:50:40 PM | The Mechanic | Cox Communications |
| 3187 | 68.103.230.234 | 7/6/11 12:52:10 AM | The Mechanic | Cox Communications |
| 3188 | 70.176.148.236 | 7/6/11 01:36:21 AM | The Mechanic | Cox Communications |
| 3189 | 72.197.245.223 | 7/6/11 06:08:18 AM | The Mechanic | Cox Communications |
| 3190 | 68.6.180.15 | 7/6/11 06:25:09 AM | The Mechanic | Cox Communications |
| 3191 | 68.98.21.216 | 7/6/11 06:48:53 AM | The Mechanic | Cox Communications |
| 3192 | 68.5.231.90 | 7/6/11 10:27:55 AM | The Mechanic | Cox Communications |
| 3193 | 70.180.91.119 | 7/6/11 01:44:54 PM | The Mechanic | Cox Communications |
| 3194 | 68.97.11.40 | 7/6/11 02:20:09 PM | The Mechanic | Cox Communications |
| 3195 | 72.199.97.209 | 7/6/11 07:39:30 PM | The Mechanic | Cox Communications |
| 3196 | 72.220.170.253 | 7/6/11 08:15:38 PM | The Mechanic | Cox Communications |
| 3197 | 72.221.100.36 | 7/7/11 03:09:19 AM | The Mechanic | Cox Communications |
| 3198 | 24.248.65.27 | 7/7/11 06:39:27 AM | The Mechanic | Cox Communications |
| 3199 | 68.102.154.136 | 7/7/11 01:12:26 PM | The Mechanic | Cox Communications |

| 3200 | 174.71.30.46 | 7/7/11 02:25:26 PM | The Mechanic | Cox Communications |
|---|---|---|---|---|
| 3201 | 72.219.60.59 | 7/7/11 08:28:44 PM | The Mechanic | Cox Communications |
| 3202 | 68.4.129.167 | 7/7/11 09:24:47 PM | The Mechanic | Cox Communications |
| 3203 | 24.250.162.220 | 7/7/11 10:09:56 PM | The Mechanic | Cox Communications |
| 3204 | 68.228.88.235 | 7/7/11 10:12:39 PM | The Mechanic | Cox Communications |
| 3205 | 72.202.203.207 | 7/8/11 03:22:24 AM | The Mechanic | Cox Communications |
| 3206 | 70.178.1.80 | 7/8/11 08:15:01 AM | The Mechanic | Cox Communications |
| 3207 | 24.249.135.81 | 7/8/11 02:53:25 PM | The Mechanic | Cox Communications |
| 3208 | 70.183.81.50 | 7/8/11 05:09:09 PM | The Mechanic | Cox Communications |
| 3209 | 68.10.102.227 | 7/8/11 06:21:44 PM | The Mechanic | Cox Communications |
| 3210 | 72.204.142.87 | 7/8/11 10:25:36 PM | The Mechanic | Cox Communications |
| 3211 | 68.97.1.129 | 7/9/11 12:33:37 AM | The Mechanic | Cox Communications |
| 3212 | 72.221.93.70 | 7/9/11 12:52:14 AM | The Mechanic | Cox Communications |
| 3213 | 68.226.191.211 | 7/9/11 04:17:19 AM | The Mechanic | Cox Communications |
| 3214 | 98.177.232.105 | 7/9/11 07:30:50 PM | The Mechanic | Cox Communications |
| 3215 | 68.0.175.254 | 7/9/11 09:35:35 PM | The Mechanic | Cox Communications |
| 3216 | 70.190.117.188 | 7/10/11 06:38:30 AM | The Mechanic | Cox Communications |
| 3217 | 70.162.164.105 | 7/10/11 10:08:14 AM | The Mechanic | Cox Communications |
| 3218 | 68.231.53.150 | 7/10/11 12:53:56 PM | The Mechanic | Cox Communications |
| 3219 | 72.208.103.46 | 7/10/11 03:20:04 PM | The Mechanic | Cox Communications |
| 3220 | 70.188.28.231 | 7/10/11 06:57:53 PM | The Mechanic | Cox Communications |
| 3221 | 174.79.120.78 | 7/10/11 07:43:01 PM | The Mechanic | Cox Communications |
| 3222 | 98.184.129.79 | 7/10/11 10:24:02 PM | The Mechanic | Cox Communications |
| 3223 | 24.253.235.156 | 7/11/11 02:20:26 AM | The Mechanic | Cox Communications |
| 3224 | 68.6.86.48 | 7/11/11 02:45:48 AM | The Mechanic | Cox Communications |
| 3225 | 70.170.33.20 | 7/11/11 02:45:53 AM | The Mechanic | Cox Communications |
| 3226 | 68.104.143.103 | 7/11/11 04:35:19 AM | The Mechanic | Cox Communications |
| 3227 | 68.231.153.105 | 7/11/11 07:44:35 AM | The Mechanic | Cox Communications |
| 3228 | 70.184.65.176 | 7/11/11 09:30:15 PM | The Mechanic | Cox Communications |
| 3229 | 70.169.108.195 | 7/11/11 10:02:46 PM | The Mechanic | Cox Communications |
| 3230 | 68.12.38.169 | 7/11/11 10:25:29 PM | The Mechanic | Cox Communications |
| 3231 | 174.79.158.226 | 7/12/11 12:32:13 AM | The Mechanic | Cox Communications |
| 3232 | 72.220.252.211 | 7/12/11 05:17:57 AM | The Mechanic | Cox Communications |
| 3233 | 72.208.192.28 | 7/12/11 11:12:24 AM | The Mechanic | Cox Communications |
| 3234 | 72.221.126.220 | 7/12/11 02:38:30 PM | The Mechanic | Cox Communications |
| 3235 | 70.185.169.192 | 7/12/11 04:44:02 PM | The Mechanic | Cox Communications |
| 3236 | 98.166.196.194 | 7/12/11 07:41:20 PM | The Mechanic | Cox Communications |
| 3237 | 98.166.251.14 | 7/12/11 08:50:00 PM | The Mechanic | Cox Communications |
| 3238 | 70.174.181.72 | 7/12/11 09:22:37 PM | The Mechanic | Cox Communications |
| 3239 | 68.15.144.195 | 7/13/11 01:24:59 AM | The Mechanic | Cox Communications |
| 3240 | 72.223.100.145 | 7/13/11 01:41:06 AM | The Mechanic | Cox Communications |
| 3241 | 72.192.81.144 | 7/13/11 02:32:08 AM | The Mechanic | Cox Communications |
| 3242 | 68.11.117.80 | 7/13/11 03:41:49 AM | The Mechanic | Cox Communications |
| 3243 | 68.103.35.63 | 7/13/11 05:44:46 AM | The Mechanic | Cox Communications |
| 3244 | 98.191.202.32 | 7/13/11 09:55:58 PM | The Mechanic | Cox Communications |
| 3245 | 68.9.193.114 | 7/14/11 12:35:39 AM | The Mechanic | Cox Communications |
| 3246 | 98.182.63.67 | 7/14/11 01:08:18 AM | The Mechanic | Cox Communications |
| 3247 | 72.207.12.24 | 7/14/11 03:44:32 AM | The Mechanic | Cox Communications |
| 3248 | 68.7.25.56 | 7/14/11 07:11:56 AM | The Mechanic | Cox Communications |
| 3249 | 72.221.113.48 | 7/14/11 11:15:53 AM | The Mechanic | Cox Communications |
| 3250 | 70.188.182.101 | 7/14/11 10:53:04 PM | The Mechanic | Cox Communications |
| 3251 | 68.97.89.107 | 7/15/11 12:28:14 AM | The Mechanic | Cox Communications |
| 3252 | 70.181.94.88 | 7/15/11 01:51:53 AM | The Mechanic | Cox Communications |
| 3253 | 72.210.70.36 | 7/15/11 04:04:19 AM | The Mechanic | Cox Communications |
| 3254 | 68.5.213.87 | 7/15/11 05:00:16 AM | The Mechanic | Cox Communications |
| 3255 | 70.177.188.250 | 7/15/11 03:18:59 PM | The Mechanic | Cox Communications |
| 3256 | 68.13.104.128 | 7/15/11 05:05:34 PM | The Mechanic | Cox Communications |
| 3257 | 70.173.20.119 | 7/15/11 05:22:14 PM | The Mechanic | Cox Communications |
| 3258 | 72.195.186.230 | 7/15/11 05:47:41 PM | The Mechanic | Cox Communications |
| 3259 | 68.111.140.177 | 7/15/11 06:43:26 PM | The Mechanic | Cox Communications |
| 3260 | 70.187.40.250 | 7/15/11 08:33:24 PM | The Mechanic | Cox Communications |
| 3261 | 72.210.70.24 | 7/15/11 08:49:11 PM | The Mechanic | Cox Communications |
| 3262 | 72.200.45.69 | 7/15/11 08:49:43 PM | The Mechanic | Cox Communications |
| 3263 | 68.13.229.188 | 7/15/11 08:58:14 PM | The Mechanic | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 3264 | 174.79.120.10 | 7/15/11 10:24:18 PM | The Mechanic | Cox Communications |
| 3265 | 174.70.129.249 | 7/15/11 10:45:32 PM | The Mechanic | Cox Communications |
| 3266 | 68.12.201.47 | 7/16/11 12:05:08 AM | The Mechanic | Cox Communications |
| 3267 | 68.100.199.156 | 7/16/11 12:41:34 AM | The Mechanic | Cox Communications |
| 3268 | 72.218.215.191 | 7/16/11 12:54:47 AM | The Mechanic | Cox Communications |
| 3269 | 72.223.182.248 | 7/16/11 01:04:13 AM | The Mechanic | Cox Communications |
| 3270 | 68.224.134.233 | 7/16/11 01:02:01 AM | The Mechanic | Cox Communications |
| 3271 | 70.160.105.216 | 7/16/11 01:08:10 AM | The Mechanic | Cox Communications |
| 3272 | 68.183.187.170 | 7/16/11 01:28:30 AM | The Mechanic | Cox Communications |
| 3273 | 68.13.206.42 | 7/16/11 01:31:25 AM | The Mechanic | Cox Communications |
| 3274 | 68.8.159.89 | 7/16/11 01:36:25 AM | The Mechanic | Cox Communications |
| 3275 | 174.64.18.207 | 7/16/11 02:02:05 AM | The Mechanic | Cox Communications |
| 3276 | 68.101.182.80 | 7/16/11 02:08:54 AM | The Mechanic | Cox Communications |
| 3277 | 68.102.185.226 | 7/16/11 02:09:56 AM | The Mechanic | Cox Communications |
| 3278 | 72.223.41.3 | 7/16/11 04:00:00 AM | The Mechanic | Cox Communications |
| 3279 | 68.213.12 | 7/16/11 04:22:49 AM | The Mechanic | Cox Communications |
| 3280 | 68.111.245.8 | 7/16/11 05:04:37 AM | The Mechanic | Cox Communications |
| 3281 | 70.178.152.154 | 7/16/11 05:25:50 AM | The Mechanic | Cox Communications |
| 3282 | 68.101.36.184 | 7/16/11 05:30:36 AM | The Mechanic | Cox Communications |
| 3283 | 24.254.121.206 | 7/16/11 05:46:13 AM | The Mechanic | Cox Communications |
| 3284 | 68.9.154.79 | 7/16/11 05:56:48 AM | The Mechanic | Cox Communications |
| 3285 | 72.208.177.76 | 7/16/11 07:22:59 AM | The Mechanic | Cox Communications |
| 3286 | 72.219.162.171 | 7/16/11 07:23:54 AM | The Mechanic | Cox Communications |
| 3287 | 98.190.245.74 | 7/16/11 07:52:57 AM | The Mechanic | Cox Communications |
| 3288 | 68.190.14.201 | 7/16/11 08:35:32 AM | The Mechanic | Cox Communications |
| 3289 | 70.162.167.35 | 7/16/11 10:52:13 AM | The Mechanic | Cox Communications |
| 3290 | 72.200.121.21 | 7/16/11 12:10:02 PM | The Mechanic | Cox Communications |
| 3291 | 72.196.130.85 | 7/16/11 02:58:16 PM | The Mechanic | Cox Communications |
| 3292 | 72.200.206.67 | 7/16/11 03:22:50 PM | The Mechanic | Cox Communications |
| 3293 | 174.66.174.84 | 7/16/11 04:28:11 PM | The Mechanic | Cox Communications |
| 3294 | 68.183.28.173 | 7/16/11 04:29:54 PM | The Mechanic | Cox Communications |
| 3295 | 68.7.160.240 | 7/16/11 04:41:33 PM | The Mechanic | Cox Communications |
| 3296 | 72.208.161.145 | 7/16/11 04:52:50 PM | The Mechanic | Cox Communications |
| 3297 | 24.253.216.65 | 7/16/11 05:00:37 PM | The Mechanic | Cox Communications |
| 3298 | 68.107.56.244 | 7/16/11 05:46:59 PM | The Mechanic | Cox Communications |
| 3299 | 68.230.31.133 | 7/16/11 07:57:33 PM | The Mechanic | Cox Communications |
| 3300 | 70.176.171.77 | 7/16/11 08:54:26 PM | The Mechanic | Cox Communications |
| 3301 | 68.164.22.181 | 7/16/11 10:30:30 PM | The Mechanic | Cox Communications |
| 3302 | 98.178.121.254 | 7/11/11 11:24:42 PM | The Mechanic | Cox Communications |
| 3303 | 174.69.205.216 | 7/17/11 12:19:36 AM | The Mechanic | Cox Communications |
| 3304 | 70.188.82.6 | 7/17/11 12:55:00 AM | The Mechanic | Cox Communications |
| 3305 | 24.255.135.17 | 7/17/11 01:30:01 AM | The Mechanic | Cox Communications |
| 3306 | 98.166.128.189 | 7/17/11 01:43:00 AM | The Mechanic | Cox Communications |
| 3307 | 72.220.249.204 | 7/17/11 02:19:05 AM | The Mechanic | Cox Communications |
| 3308 | 68.100.194.50 | 7/17/11 02:22:20 AM | The Mechanic | Cox Communications |
| 3309 | 68.14.79.170 | 7/17/11 03:13:53 AM | The Mechanic | Cox Communications |
| 3310 | 68.11.195.47 | 7/17/11 03:47:46 AM | The Mechanic | Cox Communications |
| 3311 | 68.8.123.229 | 7/17/11 05:50:42 AM | The Mechanic | Cox Communications |
| 3312 | 72.220.158.47 | 7/17/11 03:54:13 AM | The Mechanic | Cox Communications |
| 3313 | 70.181.233.205 | 7/17/11 04:06:40 AM | The Mechanic | Cox Communications |
| 3314 | 68.13.203.35 | 7/17/11 04:21:01 AM | The Mechanic | Cox Communications |
| 3315 | 68.2.64.92 | 7/17/11 07:36:57 AM | The Mechanic | Cox Communications |
| 3316 | 68.179.13.158 | 7/17/11 07:45:42 AM | The Mechanic | Cox Communications |
| 3317 | 68.12.202.173 | 7/17/11 02:31:37 PM | The Mechanic | Cox Communications |
| 3318 | 98.188.57.159 | 7/17/11 05:20:10 PM | The Mechanic | Cox Communications |
| 3319 | 68.108.166.53 | 7/17/11 06:15:47 PM | The Mechanic | Cox Communications |
| 3320 | 24.250.216.040 | 7/17/11 07:01:19 PM | The Mechanic | Cox Communications |
| 3321 | 174.64.171.140 | 7/17/11 07:33:42 PM | The Mechanic | Cox Communications |
| 3322 | 72.192.64.129 | 7/17/11 08:46:19 PM | The Mechanic | Cox Communications |
| 3323 | 68.184.140.198 | 7/17/11 11:16:37 PM | The Mechanic | Cox Communications |
| 3324 | 98.251.7.113 | 7/17/11 11:22:53 PM | The Mechanic | Cox Communications |
| 3325 | 174.73.104.181 | 7/17/11 11:41:51 PM | The Mechanic | Cox Communications |
| 3326 | 70.176.124.200 | 7/18/11 12:16:35 AM | The Mechanic | Cox Communications |
| 3327 | 98.178.179.181 | 7/18/11 12:42:25 AM | The Mechanic | Cox Communications |

| 3328 | 98.161.31.97 | 7/18/11 12:49:32 AM | The Mechanic | Cox Communications |
|------|--------------|---------------------|--------------|--------------------|
| 3329 | 24.250.54.68 | 7/18/11 01:20:08 AM | The Mechanic | Cox Communications |
| 3330 | 72.220.251.13 | 7/18/11 02:14:03 AM | The Mechanic | Cox Communications |
| 3331 | 70.188.229.4 | 7/18/11 02:28:43 AM | The Mechanic | Cox Communications |
| 3332 | 68.111.165.143 | 7/18/11 03:09:27 AM | The Mechanic | Cox Communications |
| 3333 | 24.255.162.78 | 7/18/11 03:16:42 AM | The Mechanic | Cox Communications |
| 3334 | 174.73.11.83 | 7/18/11 03:23:04 AM | The Mechanic | Cox Communications |
| 3335 | 68.227.123.170 | 7/18/11 06:57:59 AM | The Mechanic | Cox Communications |
| 3336 | 70.162.84.234 | 7/18/11 07:39:30 AM | The Mechanic | Cox Communications |
| 3337 | 68.103.181.69 | 7/18/11 07:56:12 AM | The Mechanic | Cox Communications |
| 3338 | 68.11.78.212 | 7/18/11 01:14:20 PM | The Mechanic | Cox Communications |
| 3339 | 68.96.67.3 | 7/18/11 01:53:33 PM | The Mechanic | Cox Communications |
| 3340 | 24.250.23.62 | 7/18/11 03:23:49 PM | The Mechanic | Cox Communications |
| 3341 | 68.228.253.56 | 7/18/11 08:57:43 PM | The Mechanic | Cox Communications |
| 3342 | 98.167.171.220 | 7/19/11 12:30:52 AM | The Mechanic | Cox Communications |
| 3343 | 70.187.90.103 | 7/19/11 12:47:04 AM | The Mechanic | Cox Communications |
| 3344 | 72.218.214.154 | 7/19/11 01:05:03 AM | The Mechanic | Cox Communications |
| 3345 | 68.229.74.69 | 7/19/11 01:26:23 AM | The Mechanic | Cox Communications |
| 3346 | 72.204.152.120 | 7/19/11 01:40:38 AM | The Mechanic | Cox Communications |
| 3347 | 98.189.19.182 | 7/19/11 02:42:19 AM | The Mechanic | Cox Communications |
| 3348 | 72.219.153.174 | 7/19/11 04:26:12 AM | The Mechanic | Cox Communications |
| 3349 | 72.220.130.188 | 7/19/11 04:26:34 AM | The Mechanic | Cox Communications |
| 3350 | 68.7.183.206 | 7/19/11 05:30:57 AM | The Mechanic | Cox Communications |
| 3351 | 68.102.23.25 | 7/19/11 08:04:07 PM | The Mechanic | Cox Communications |
| 3352 | 72.197.69.4 | 7/19/11 10:36:50 PM | The Mechanic | Cox Communications |
| 3353 | 68.4.212.21 | 7/20/11 12:10:12 AM | The Mechanic | Cox Communications |
| 3354 | 68.229.119.84 | 7/20/11 12:32:58 AM | The Mechanic | Cox Communications |
| 3355 | 70.191.229.221 | 7/20/11 01:29:00 AM | The Mechanic | Cox Communications |
| 3356 | 68.103.157.154 | 7/20/11 02:04:39 AM | The Mechanic | Cox Communications |
| 3357 | 70.180.124.5 | 7/20/11 02:23:53 AM | The Mechanic | Cox Communications |
| 3358 | 68.226.174.109 | 7/20/11 03:34:13 AM | The Mechanic | Cox Communications |
| 3359 | 24.252.119.41 | 7/20/11 03:47:09 AM | The Mechanic | Cox Communications |
| 3360 | 68.230.57.127 | 7/20/11 03:49:59 AM | The Mechanic | Cox Communications |
| 3361 | 68.103.40.8 | 7/20/11 04:08:28 AM | The Mechanic | Cox Communications |
| 3362 | 70.160.145.232 | 7/20/11 04:44:00 AM | The Mechanic | Cox Communications |
| 3363 | 184.189.221.81 | 7/20/11 05:48:20 AM | The Mechanic | Cox Communications |
| 3364 | 70.190.147.63 | 7/20/11 08:13:40 AM | The Mechanic | Cox Communications |
| 3365 | 98.190.61.168 | 7/20/11 08:35:32 AM | The Mechanic | Cox Communications |
| 3366 | 72.209.168.164 | 7/20/11 08:38:28 AM | The Mechanic | Cox Communications |
| 3367 | 68.6.229.18 | 7/20/11 10:36:49 AM | The Mechanic | Cox Communications |
| 3368 | 72.223.72.155 | 7/20/11 02:14:32 PM | The Mechanic | Cox Communications |
| 3369 | 68.99.68.83 | 7/20/11 02:28:23 PM | The Mechanic | Cox Communications |
| 3370 | 98.170.219.183 | 7/20/11 02:53:42 PM | The Mechanic | Cox Communications |
| 3371 | 68.228.184.254 | 7/20/11 06:56:26 PM | The Mechanic | Cox Communications |
| 3372 | 68.1.173.163 | 7/20/11 08:35:31 PM | The Mechanic | Cox Communications |
| 3373 | 68.10.224.96 | 7/20/11 08:59:38 PM | The Mechanic | Cox Communications |
| 3374 | 70.178.44.180 | 7/20/11 09:57:18 PM | The Mechanic | Cox Communications |
| 3375 | 72.200.216.95 | 7/20/11 10:09:39 PM | The Mechanic | Cox Communications |
| 3376 | 68.228.78.23 | 7/20/11 11:07:32 PM | The Mechanic | Cox Communications |
| 3377 | 72.193.188.99 | 7/21/11 12:01:56 AM | The Mechanic | Cox Communications |
| 3378 | 70.188.20.65 | 7/21/11 12:53:56 AM | The Mechanic | Cox Communications |
| 3379 | 68.226.146.206 | 7/21/11 02:04:32 AM | The Mechanic | Cox Communications |
| 3380 | 98.184.156.177 | 7/21/11 03:35:53 AM | The Mechanic | Cox Communications |
| 3381 | 68.103.98.41 | 7/21/11 05:06:29 AM | The Mechanic | Cox Communications |
| 3382 | 68.7.32.169 | 7/21/11 05:40:04 AM | The Mechanic | Cox Communications |
| 3383 | 68.2.50.209 | 7/21/11 05:41:23 AM | The Mechanic | Cox Communications |
| 3384 | 68.3.99.96 | 7/21/11 06:03:30 AM | The Mechanic | Cox Communications |
| 3385 | 68.5.218.178 | 7/21/11 07:03:27 AM | The Mechanic | Cox Communications |
| 3386 | 98.178.171.117 | 7/21/11 09:17:17 AM | The Mechanic | Cox Communications |
| 3387 | 68.98.249.65 | 7/21/11 11:35:22 AM | The Mechanic | Cox Communications |
| 3388 | 72.199.81.72 | 7/21/11 04:57:20 PM | The Mechanic | Cox Communications |
| 3389 | 68.111.94.185 | 7/21/11 10:30:22 PM | The Mechanic | Cox Communications |
| 3390 | 68.101.86.151 | 7/22/11 12:17:59 AM | The Mechanic | Cox Communications |
| 3391 | 70.189.14.86 | 7/22/11 12:27:24 AM | The Mechanic | Cox Communications |

| 3392 | 98.160.102.165 | 7/22/11 12:59:44 AM | The Mechanic | Cox Communications |
|------|----------------|---------------------|--------------|--------------------|
| 3393 | 68.4.51.169 | 7/22/11 03:16:35 AM | The Mechanic | Cox Communications |
| 3394 | 174.69.214.63 | 7/22/11 07:09:52 AM | The Mechanic | Cox Communications |
| 3395 | 68.6.50.58 | 7/22/11 07:25:54 AM | The Mechanic | Cox Communications |
| 3396 | 72.223.64.92 | 7/22/11 08:40:59 AM | The Mechanic | Cox Communications |
| 3397 | 70.174.26.61 | 7/22/11 08:53:16 AM | The Mechanic | Cox Communications |
| 3398 | 68.96.214.229 | 7/22/11 09:12:32 AM | The Mechanic | Cox Communications |
| 3399 | 24.234.51.176 | 7/22/11 11:50:12 AM | The Mechanic | Cox Communications |
| 3400 | 70.176.30.34 | 7/22/11 03:45:52 PM | The Mechanic | Cox Communications |
| 3401 | 68.99.85.222 | 7/22/11 10:24:06 PM | The Mechanic | Cox Communications |
| 3402 | 70.177.77.65 | 7/23/11 12:45:45 AM | The Mechanic | Cox Communications |
| 3403 | 98.179.197.20 | 7/23/11 02:27:07 AM | The Mechanic | Cox Communications |
| 3404 | 68.7.12.93 | 7/23/11 02:35:08 AM | The Mechanic | Cox Communications |
| 3405 | 24.252.70.247 | 7/23/11 02:44:22 AM | The Mechanic | Cox Communications |
| 3406 | 98.169.227.147 | 7/23/11 03:47:52 AM | The Mechanic | Cox Communications |
| 3407 | 68.12.234.142 | 7/23/11 03:49:37 AM | The Mechanic | Cox Communications |
| 3408 | 70.170.38.22 | 7/23/11 04:28:17 AM | The Mechanic | Cox Communications |
| 3409 | 68.227.1.144 | 7/23/11 05:18:31 AM | The Mechanic | Cox Communications |
| 3410 | 70.162.121.16 | 7/23/11 05:18:51 AM | The Mechanic | Cox Communications |
| 3411 | 68.10.141.251 | 7/23/11 06:09:09 AM | The Mechanic | Cox Communications |
| 3412 | 70.166.29.154 | 7/23/11 06:30:45 AM | The Mechanic | Cox Communications |
| 3413 | 68.108.11.174 | 7/23/11 07:09:46 AM | The Mechanic | Cox Communications |
| 3414 | 70.162.89.29 | 7/23/11 07:23:51 AM | The Mechanic | Cox Communications |
| 3415 | 72.195.148.3 | 7/23/11 07:54:08 AM | The Mechanic | Cox Communications |
| 3416 | 24.255.204.207 | 7/23/11 07:55:36 AM | The Mechanic | Cox Communications |
| 3417 | 68.4.74.33 | 7/23/11 08:30:53 AM | The Mechanic | Cox Communications |
| 3418 | 68.96.66.33 | 7/23/11 08:32:04 AM | The Mechanic | Cox Communications |
| 3419 | 24.250.17.28 | 7/23/11 09:57:13 AM | The Mechanic | Cox Communications |
| 3420 | 68.109.166.154 | 7/23/11 11:28:31 AM | The Mechanic | Cox Communications |
| 3421 | 98.176.69.106 | 7/23/11 02:48:02 PM | The Mechanic | Cox Communications |
| 3422 | 70.183.105.70 | 7/23/11 05:09:38 PM | The Mechanic | Cox Communications |
| 3423 | 68.12.139.52 | 7/23/11 05:19:16 PM | The Mechanic | Cox Communications |
| 3424 | 68.12.235.1 | 7/23/11 06:26:55 PM | The Mechanic | Cox Communications |
| 3425 | 72.220.98.189 | 7/23/11 07:17:58 PM | The Mechanic | Cox Communications |
| 3426 | 72.201.225.63 | 7/23/11 07:47:26 PM | The Mechanic | Cox Communications |
| 3427 | 72.219.215.191 | 7/23/11 11:41:36 PM | The Mechanic | Cox Communications |
| 3428 | 72.201.88.216 | 7/24/11 12:02:41 AM | The Mechanic | Cox Communications |
| 3429 | 70.172.201.2 | 7/24/11 12:07:27 AM | The Mechanic | Cox Communications |
| 3430 | 24.254.208.12 | 7/24/11 12:07:42 AM | The Mechanic | Cox Communications |
| 3431 | 98.186.169.26 | 7/24/11 12:08:51 AM | The Mechanic | Cox Communications |
| 3432 | 70.188.8.5 | 7/24/11 12:22:47 AM | The Mechanic | Cox Communications |
| 3433 | 72.205.213.168 | 7/24/11 12:24:03 AM | The Mechanic | Cox Communications |
| 3434 | 68.101.126.1 | 7/24/11 12:24:03 AM | The Mechanic | Cox Communications |
| 3435 | 68.5.91.119 | 7/24/11 12:57:27 AM | The Mechanic | Cox Communications |
| 3436 | 72.220.197.204 | 7/24/11 12:57:37 AM | The Mechanic | Cox Communications |
| 3437 | 68.98.46.167 | 7/24/11 01:46:05 AM | The Mechanic | Cox Communications |
| 3438 | 72.205.238.37 | 7/24/11 01:46:24 AM | The Mechanic | Cox Communications |
| 3439 | 98.171.186.204 | 7/24/11 02:00:39 AM | The Mechanic | Cox Communications |
| 3440 | 24.250.223.48 | 7/24/11 02:34:40 AM | The Mechanic | Cox Communications |
| 3441 | 72.213.134.74 | 7/24/11 03:02:35 AM | The Mechanic | Cox Communications |
| 3442 | 24.251.38.40 | 7/24/11 04:25:25 AM | The Mechanic | Cox Communications |
| 3443 | 98.163.66.36 | 7/24/11 04:36:40 AM | The Mechanic | Cox Communications |
| 3444 | 68.98.48.84 | 7/24/11 04:43:45 AM | The Mechanic | Cox Communications |
| 3445 | 70.173.90.149 | 7/24/11 06:57:56 AM | The Mechanic | Cox Communications |
| 3446 | 68.107.125.125 | 7/24/11 07:14:24 AM | The Mechanic | Cox Communications |
| 3447 | 98.176.16.183 | 7/24/11 09:17:14 AM | The Mechanic | Cox Communications |
| 3448 | 68.102.185.110 | 7/24/11 09:48:38 AM | The Mechanic | Cox Communications |
| 3449 | 72.192.186.71 | 7/24/11 09:59:02 AM | The Mechanic | Cox Communications |
| 3450 | 68.105.96.175 | 7/24/11 10:02:43 AM | The Mechanic | Cox Communications |
| 3451 | 72.207.16.12 | 7/24/11 11:37:01 AM | The Mechanic | Cox Communications |
| 3452 | 70.185.205.56 | 7/24/11 12:09:29 PM | The Mechanic | Cox Communications |
| 3453 | 72.209.19.98 | 7/24/11 03:38:45 PM | The Mechanic | Cox Communications |
| 3454 | 68.97.136.237 | 7/24/11 03:49:07 PM | The Mechanic | Cox Communications |
| 3455 | 70.178.214.62 | 7/24/11 04:18:44 PM | The Mechanic | Cox Communications |

| 3456 | 70.181.11.246 | 7/24/11 06:22:35 PM | The Mechanic | Cox Communications |
|------|---------------|---------------------|--------------|--------------------|
| 3457 | 98.163.219.98 | 7/24/11 06:53:25 PM | The Mechanic | Cox Communications |
| 3458 | 72.203.166.11 | 7/24/11 07:42:54 PM | The Mechanic | Cox Communications |
| 3459 | 72.199.46.232 | 7/24/11 07:46:07 PM | The Mechanic | Cox Communications |
| 3460 | 98.166.5.174 | 7/24/11 09:34:01 PM | The Mechanic | Cox Communications |
| 3461 | 68.11.22.29 | 7/24/11 10:10:09 PM | The Mechanic | Cox Communications |
| 3462 | 70.165.201.11 | 7/24/11 10:54:22 PM | The Mechanic | Cox Communications |
| 3463 | 68.11.117.164 | 7/24/11 11:41:10 PM | The Mechanic | Cox Communications |
| 3464 | 70.160.230.178 | 7/25/11 12:01:56 AM | The Mechanic | Cox Communications |
| 3465 | 68.100.185.211 | 7/25/11 12:12:10 AM | The Mechanic | Cox Communications |
| 3466 | 70.178.74.89 | 7/25/11 01:33:57 AM | The Mechanic | Cox Communications |
| 3467 | 98.163.6.220 | 7/25/11 01:56:20 AM | The Mechanic | Cox Communications |
| 3468 | 70.160.36.19 | 7/25/11 02:25:22 AM | The Mechanic | Cox Communications |
| 3469 | 174.71.30.5 | 7/25/11 07:35:00 AM | The Mechanic | Cox Communications |
| 3470 | 98.185.155.53 | 7/25/11 07:41:43 AM | The Mechanic | Cox Communications |
| 3471 | 68.228.251.223 | 7/25/11 09:38:03 AM | The Mechanic | Cox Communications |
| 3472 | 98.176.174.207 | 7/25/11 09:43:43 AM | The Mechanic | Cox Communications |
| 3473 | 24.251.53.200 | 7/25/11 10:16:08 AM | The Mechanic | Cox Communications |
| 3474 | 72.223.33.221 | 7/25/11 11:27:22 AM | The Mechanic | Cox Communications |
| 3475 | 72.192.228.186 | 7/25/11 08:07:29 PM | The Mechanic | Cox Communications |
| 3476 | 184.179.73.178 | 7/25/11 08:18:50 PM | The Mechanic | Cox Communications |
| 3477 | 68.98.69.214 | 7/25/11 11:06:18 PM | The Mechanic | Cox Communications |
| 3478 | 70.190.175.107 | 7/26/11 02:29:39 AM | The Mechanic | Cox Communications |
| 3479 | 72.209.55.66 | 7/26/11 02:49:18 AM | The Mechanic | Cox Communications |
| 3480 | 70.170.45.131 | 7/26/11 03:30:30 AM | The Mechanic | Cox Communications |
| 3481 | 68.105.130.224 | 7/26/11 05:31:30 AM | The Mechanic | Cox Communications |
| 3482 | 98.185.248.167 | 7/26/11 08:41:34 AM | The Mechanic | Cox Communications |
| 3483 | 68.108.239.8 | 7/26/11 08:48:16 AM | The Mechanic | Cox Communications |
| 3484 | 68.109.29.70 | 7/26/11 05:58:50 PM | The Mechanic | Cox Communications |
| 3485 | 68.3.165.77 | 7/26/11 06:19:27 PM | The Mechanic | Cox Communications |
| 3486 | 68.230.3.107 | 7/26/11 09:05:02 PM | The Mechanic | Cox Communications |
| 3487 | 72.206.113.130 | 7/26/11 11:57:24 PM | The Mechanic | Cox Communications |
| 3488 | 70.165.79.239 | 7/27/11 01:04:01 AM | The Mechanic | Cox Communications |
| 3489 | 68.13.157.224 | 7/27/11 01:06:39 AM | The Mechanic | Cox Communications |
| 3490 | 68.102.4.93 | 7/27/11 01:34:26 AM | The Mechanic | Cox Communications |
| 3491 | 24.254.196.44 | 7/27/11 01:47:10 AM | The Mechanic | Cox Communications |
| 3492 | 68.4.92.179 | 7/27/11 02:39:57 AM | The Mechanic | Cox Communications |
| 3493 | 68.226.3.81 | 7/27/11 02:57:08 AM | The Mechanic | Cox Communications |
| 3494 | 70.180.34.38 | 7/27/11 04:55:08 AM | The Mechanic | Cox Communications |
| 3495 | 68.225.147.240 | 7/27/11 06:12:47 AM | The Mechanic | Cox Communications |
| 3496 | 70.190.14.11 | 7/27/11 06:50:10 AM | The Mechanic | Cox Communications |
| 3497 | 68.11.89.103 | 7/27/11 07:31:25 AM | The Mechanic | Cox Communications |
| 3498 | 68.229.103.105 | 7/27/11 11:31:51 AM | The Mechanic | Cox Communications |
| 3499 | 68.224.188.209 | 7/27/11 03:30:54 PM | The Mechanic | Cox Communications |
| 3500 | 68.102.241.127 | 7/27/11 08:31:50 PM | The Mechanic | Cox Communications |
| 3501 | 174.79.0.71 | 7/27/11 10:42:36 PM | The Mechanic | Cox Communications |
| 3502 | 72.215.10.141 | 7/27/11 11:33:23 PM | The Mechanic | Cox Communications |
| 3503 | 70.161.147.236 | 7/28/11 02:38:41 AM | The Mechanic | Cox Communications |
| 3504 | 72.207.58.152 | 7/28/11 06:42:43 AM | The Mechanic | Cox Communications |
| 3505 | 72.200.118.211 | 7/28/11 08:18:35 AM | The Mechanic | Cox Communications |
| 3506 | 98.177.252.68 | 7/28/11 05:35:02 PM | The Mechanic | Cox Communications |
| 3507 | 72.196.150.205 | 7/28/11 06:49:20 PM | The Mechanic | Cox Communications |
| 3508 | 68.109.113.82 | 7/29/11 01:16:02 AM | The Mechanic | Cox Communications |
| 3509 | 68.229.42.96 | 7/29/11 02:44:24 AM | The Mechanic | Cox Communications |
| 3510 | 70.177.50.12 | 7/29/11 04:25:00 AM | The Mechanic | Cox Communications |
| 3511 | 68.4.84.62 | 7/29/11 08:39:56 AM | The Mechanic | Cox Communications |
| 3512 | 68.9.147.146 | 7/29/11 07:37:29 PM | The Mechanic | Cox Communications |
| 3513 | 68.106.182.243 | 7/29/11 09:04:08 PM | The Mechanic | Cox Communications |
| 3514 | 70.185.165.210 | 7/30/11 12:39:23 AM | The Mechanic | Cox Communications |
| 3515 | 24.255.136.43 | 7/30/11 12:54:23 AM | The Mechanic | Cox Communications |
| 3516 | 72.218.158.91 | 7/30/11 03:12:31 AM | The Mechanic | Cox Communications |
| 3517 | 68.99.209.179 | 7/30/11 03:31:17 AM | The Mechanic | Cox Communications |
| 3518 | 68.108.172.204 | 7/30/11 04:25:33 AM | The Mechanic | Cox Communications |
| 3519 | 24.251.73.104 | 7/30/11 04:25:55 AM | The Mechanic | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 3520 | 68.97.210.25 | 7/30/11 04:26:08 AM | The Mechanic | Cox Communications |
| 3521 | 70.177.88.102 | 7/30/11 01:21:41 PM | The Mechanic | Cox Communications |
| 3522 | 72.195.187.41 | 7/30/11 03:37:20 PM | The Mechanic | Cox Communications |
| 3523 | 98.183.73.148 | 7/30/11 07:55:26 PM | The Mechanic | Cox Communications |
| 3524 | 68.13.225.99 | 7/30/11 10:40:35 PM | The Mechanic | Cox Communications |
| 3525 | 72.204.41.51 | 7/30/11 11:54:07 PM | The Mechanic | Cox Communications |
| 3526 | 68.230.9.2 | 7/31/11 12:26:05 AM | The Mechanic | Cox Communications |
| 3527 | 68.96.112.52 | 7/31/11 12:33:36 AM | The Mechanic | Cox Communications |
| 3528 | 70.177.39.130 | 7/31/11 01:29:07 AM | The Mechanic | Cox Communications |
| 3529 | 72.220.213.33 | 7/31/11 01:35:13 AM | The Mechanic | Cox Communications |
| 3530 | 72.208.120.102 | 7/31/11 01:36:18 AM | The Mechanic | Cox Communications |
| 3531 | 68.109.6.52 | 7/31/11 06:04:38 AM | The Mechanic | Cox Communications |
| 3532 | 70.181.218.19 | 7/31/11 08:43:30 AM | The Mechanic | Cox Communications |
| 3533 | 70.162.169.101 | 7/31/11 11:14:37 AM | The Mechanic | Cox Communications |
| 3534 | 24.255.165.47 | 7/31/11 12:09:07 PM | The Mechanic | Cox Communications |
| 3535 | 174.64.173.79 | 7/31/11 04:54:16 PM | The Mechanic | Cox Communications |
| 3536 | 98.165.146.59 | 7/31/11 09:20:19 PM | The Mechanic | Cox Communications |
| 3537 | 70.176.113.92 | 7/31/11 09:32:51 PM | The Mechanic | Cox Communications |
| 3538 | 68.2.91.159 | 7/31/11 11:29:53 PM | The Mechanic | Cox Communications |
| 3539 | 68.98.159.104 | 8/1/11 12:59:57 AM | The Mechanic | Cox Communications |
| 3540 | 98.178.182.111 | 8/1/11 01:02:58 AM | The Mechanic | Cox Communications |
| 3541 | 24.249.44.120 | 8/1/11 01:53:33 AM | The Mechanic | Cox Communications |
| 3542 | 98.181.62.127 | 8/1/11 02:58:14 AM | The Mechanic | Cox Communications |
| 3543 | 72.205.221.235 | 8/1/11 03:38:05 AM | The Mechanic | Cox Communications |
| 3544 | 68.102.102.125 | 8/1/11 07:10:53 AM | The Mechanic | Cox Communications |
| 3545 | 72.216.3.78 | 8/1/11 08:36:58 AM | The Mechanic | Cox Communications |
| 3546 | 70.190.65.75 | 8/1/11 02:28:25 PM | The Mechanic | Cox Communications |
| 3547 | 98.185.214.116 | 8/2/11 02:17:10 AM | The Mechanic | Cox Communications |
| 3548 | 72.192.186.42 | 8/2/11 02:28:44 AM | The Mechanic | Cox Communications |
| 3549 | 68.109.13.232 | 8/2/11 02:57:11 AM | The Mechanic | Cox Communications |
| 3550 | 72.208.205.220 | 8/2/11 05:30:41 AM | The Mechanic | Cox Communications |
| 3551 | 98.170.229.129 | 8/2/11 12:07:13 PM | The Mechanic | Cox Communications |
| 3552 | 68.11.88.40 | 8/2/11 01:55:09 PM | The Mechanic | Cox Communications |
| 3553 | 68.229.88.23 | 8/2/11 05:57:14 PM | The Mechanic | Cox Communications |
| 3554 | 72.204.164.77 | 8/2/11 10:47:31 PM | The Mechanic | Cox Communications |
| 3555 | 184.189.81.10 | 8/3/11 12:36:53 AM | The Mechanic | Cox Communications |
| 3556 | 70.189.10.104 | 8/3/11 12:55:23 AM | The Mechanic | Cox Communications |
| 3557 | 68.2.104.46 | 8/3/11 01:04:04 AM | The Mechanic | Cox Communications |
| 3558 | 68.12.211.231 | 8/3/11 01:10:33 AM | The Mechanic | Cox Communications |
| 3559 | 72.200.174.79 | 8/3/11 01:11:28 AM | The Mechanic | Cox Communications |
| 3560 | 70.177.243.15 | 8/3/11 01:11:47 AM | The Mechanic | Cox Communications |
| 3561 | 70.178.235.37 | 8/3/11 01:48:07 AM | The Mechanic | Cox Communications |
| 3562 | 70.185.236.189 | 8/3/11 01:48:52 AM | The Mechanic | Cox Communications |
| 3563 | 70.189.18.133 | 8/3/11 02:14:31 AM | The Mechanic | Cox Communications |
| 3564 | 68.104.246.221 | 8/3/11 02:30:03 AM | The Mechanic | Cox Communications |
| 3565 | 24.255.217.189 | 8/3/11 02:51:10 AM | The Mechanic | Cox Communications |
| 3566 | 68.14.170.80 | 8/3/11 02:51:40 AM | The Mechanic | Cox Communications |
| 3567 | 70.180.95.40 | 8/3/11 03:23:35 AM | The Mechanic | Cox Communications |
| 3568 | 98.189.153.194 | 8/3/11 04:27:04 AM | The Mechanic | Cox Communications |
| 3569 | 68.4.63.230 | 8/3/11 07:34:20 AM | The Mechanic | Cox Communications |
| 3570 | 174.69.66.225 | 8/3/11 10:08:40 AM | The Mechanic | Cox Communications |
| 3571 | 72.222.234.115 | 8/3/11 10:29:26 AM | The Mechanic | Cox Communications |
| 3572 | 68.9.170.118 | 8/3/11 03:38:20 PM | The Mechanic | Cox Communications |
| 3573 | 72.201.249.169 | 8/4/11 01:42:37 AM | The Mechanic | Cox Communications |
| 3574 | 72.197.203.36 | 8/4/11 03:36:23 AM | The Mechanic | Cox Communications |
| 3575 | 98.161.45.187 | 8/4/11 04:43:58 AM | The Mechanic | Cox Communications |
| 3576 | 70.161.118.134 | 8/4/11 05:07:49 AM | The Mechanic | Cox Communications |
| 3577 | 68.107.185.223 | 8/4/11 05:18:34 AM | The Mechanic | Cox Communications |
| 3578 | 72.207.50.164 | 8/4/11 09:18:57 AM | The Mechanic | Cox Communications |
| 3579 | 72.204.75.63 | 8/4/11 03:21:23 PM | The Mechanic | Cox Communications |
| 3580 | 72.218.214.109 | 8/5/11 02:25:41 AM | The Mechanic | Cox Communications |
| 3581 | 70.187.144.104 | 8/5/11 03:39:45 AM | The Mechanic | Cox Communications |
| 3582 | 68.6.46.157 | 8/5/11 04:18:06 AM | The Mechanic | Cox Communications |
| 3583 | 68.3.107.215 | 8/5/11 11:40:34 AM | The Mechanic | Cox Communications |

| 3584 | 68.231.168.64 | 8/5/11 06:26:30 PM | The Mechanic | Cox Communications |
|---|---|---|---|---|
| 3585 | 68.6.144.159 | 8/5/11 09:41:16 PM | The Mechanic | Cox Communications |
| 3586 | 72.193.213.234 | 8/5/11 10:58:10 PM | The Mechanic | Cox Communications |
| 3587 | 98.164.68.8 | 8/6/11 12:12:28 AM | The Mechanic | Cox Communications |
| 3588 | 68.104.205.81 | 8/8/11 01:36:48 AM | The Mechanic | Cox Communications |
| 3589 | 72.196.209.16 | 8/6/11 02:55:46 AM | The Mechanic | Cox Communications |
| 3590 | 70.171.194.221 | 8/6/11 03:31:24 AM | The Mechanic | Cox Communications |
| 3591 | 98.176.95.96 | 8/6/11 04:58:33 AM | The Mechanic | Cox Communications |
| 3592 | 98.164.155.164 | 8/6/11 04:59:29 AM | The Mechanic | Cox Communications |
| 3593 | 68.9.239.8 | 8/6/11 05:28:00 PM | The Mechanic | Cox Communications |
| 3594 | 72.196.249.13 | 8/6/11 08:58:30 PM | The Mechanic | Cox Communications |
| 3595 | 98.177.204.81 | 8/6/11 10:10:19 PM | The Mechanic | Cox Communications |
| 3596 | 68.101.121.120 | 8/7/11 01:23:26 AM | The Mechanic | Cox Communications |
| 3597 | 70.185.171.180 | 8/7/11 01:30:04 AM | The Mechanic | Cox Communications |
| 3598 | 98.177.152.86 | 8/7/11 01:31:23 AM | The Mechanic | Cox Communications |
| 3599 | 68.102.231.202 | 8/7/11 03:15:10 AM | The Mechanic | Cox Communications |
| 3600 | 68.2.26.67 | 8/7/11 07:08:15 AM | The Mechanic | Cox Communications |
| 3601 | 70.191.219.41 | 8/7/11 02:28:22 PM | The Mechanic | Cox Communications |
| 3602 | 70.188.225.48 | 8/7/11 05:27:05 PM | The Mechanic | Cox Communications |
| 3603 | 98.183.42.30 | 8/7/11 05:40:44 PM | The Mechanic | Cox Communications |
| 3604 | 68.111.208.115 | 8/7/11 05:51:50 PM | The Mechanic | Cox Communications |
| 3605 | 98.166.57.38 | 8/7/11 06:12:30 PM | The Mechanic | Cox Communications |
| 3606 | 72.210.75.8 | 8/7/11 08:48:58 PM | The Mechanic | Cox Communications |
| 3607 | 68.106.84.124 | 8/7/11 08:59:47 PM | The Mechanic | Cox Communications |
| 3608 | 98.182.37.239 | 8/7/11 09:42:52 PM | The Mechanic | Cox Communications |
| 3609 | 70.178.82.11 | 8/7/11 10:12:29 PM | The Mechanic | Cox Communications |
| 3610 | 68.225.13.93 | 8/7/11 11:42:22 PM | The Mechanic | Cox Communications |
| 3611 | 68.104.84.166 | 8/8/11 01:14:48 AM | The Mechanic | Cox Communications |
| 3612 | 68.107.125.233 | 8/8/11 03:07:48 AM | The Mechanic | Cox Communications |
| 3613 | 68.104.205.95 | 8/8/11 03:20:30 AM | The Mechanic | Cox Communications |
| 3614 | 68.3.110.216 | 8/8/11 05:17:00 AM | The Mechanic | Cox Communications |
| 3615 | 68.0.164.229 | 8/8/11 05:46:07 AM | The Mechanic | Cox Communications |
| 3616 | 174.69.211.179 | 8/8/11 02:56:56 PM | The Mechanic | Cox Communications |
| 3617 | 207.38.188.18 | 7/2/11 11:00:50 PM | The Mechanic | RCN Corporation |
| 3618 | 64.121.85.203 | 7/3/11 05:25:03 PM | The Mechanic | RCN Corporation |
| 3619 | 64.121.44.45 | 7/4/11 01:17:39 AM | The Mechanic | RCN Corporation |
| 3620 | 207.38.241.226 | 7/4/11 01:48:05 AM | The Mechanic | RCN Corporation |
| 3621 | 64.121.9.188 | 7/5/11 03:55:39 AM | The Mechanic | RCN Corporation |
| 3622 | 207.229.129.193 | 7/5/11 09:48:25 PM | The Mechanic | RCN Corporation |
| 3623 | 207.237.106.225 | 7/6/11 02:03:26 PM | The Mechanic | RCN Corporation |
| 3624 | 207.172.210.162 | 7/6/11 11:12:28 PM | The Mechanic | RCN Corporation |
| 3625 | 209.6.76.157 | 7/9/11 05:37:43 AM | The Mechanic | RCN Corporation |
| 3626 | 64.121.111.128 | 7/11/11 01:28:23 AM | The Mechanic | RCN Corporation |
| 3627 | 207.172.115.53 | 7/12/11 04:27:13 AM | The Mechanic | RCN Corporation |
| 3628 | 66.44.24.13 | 7/14/11 12:07:32 AM | The Mechanic | RCN Corporation |
| 3629 | 207.38.253.106 | 7/14/11 02:15:46 AM | The Mechanic | RCN Corporation |
| 3630 | 216.220.69.113 | 7/14/11 01:27:24 PM | The Mechanic | RCN Corporation |
| 3631 | 207.38.240.254 | 7/15/11 09:40:04 PM | The Mechanic | RCN Corporation |
| 3632 | 207.237.89.114 | 7/16/11 02:18:13 AM | The Mechanic | RCN Corporation |
| 3633 | 208.58.4.58 | 7/17/11 07:53:03 PM | The Mechanic | RCN Corporation |
| 3634 | 66.44.35.193 | 7/18/11 04:05:23 AM | The Mechanic | RCN Corporation |
| 3635 | 207.172.162.216 | 7/18/11 08:30:49 PM | The Mechanic | RCN Corporation |
| 3636 | 64.121.32.193 | 7/18/11 11:06:24 PM | The Mechanic | RCN Corporation |
| 3637 | 207.38.253.73 | 7/19/11 02:36:44 AM | The Mechanic | RCN Corporation |
| 3638 | 207.38.218.114 | 7/20/11 12:04:19 AM | The Mechanic | RCN Corporation |
| 3639 | 208.58.38.17 | 7/21/11 09:35:34 PM | The Mechanic | RCN Corporation |
| 3640 | 64.121.232.44 | 7/23/11 12:04:45 AM | The Mechanic | RCN Corporation |
| 3641 | 64.121.52.72 | 7/24/11 02:45:34 AM | The Mechanic | RCN Corporation |
| 3642 | 64.121.29.172 | 7/24/11 05:17:21 PM | The Mechanic | RCN Corporation |
| 3643 | 207.172.53.208 | 7/24/11 08:24:55 PM | The Mechanic | RCN Corporation |
| 3644 | 216.164.119.129 | 7/25/11 12:11:54 AM | The Mechanic | RCN Corporation |
| 3645 | 207.38.251.212 | 7/26/11 01:04:20 AM | The Mechanic | RCN Corporation |
| 3646 | 207.237.177.153 | 7/26/11 05:38:15 AM | The Mechanic | RCN Corporation |
| 3647 | 64.121.115.30 | 7/26/11 08:20:31 PM | The Mechanic | RCN Corporation |

| 3648 | 64.121.72.62 | 7/30/11 12:01:37 AM | The Mechanic | RCN Corporation |
|------|--------------|---------------------|--------------|-----------------|
| 3649 | 146.115.84.83 | 7/30/11 01:15:19 AM | The Mechanic | RCN Corporation |
| 3650 | 207.237.17.179 | 7/31/11 01:33:14 AM | The Mechanic | RCN Corporation |
| 3651 | 66.44.121.42 | 7/31/11 08:50:28 PM | The Mechanic | RCN Corporation |
| 3652 | 207.237.211.40 | 8/2/11 01:01:14 AM | The Mechanic | RCN Corporation |
| 3653 | 216.80.59.146 | 8/3/11 02:58:49 PM | The Mechanic | RCN Corporation |
| 3654 | 207.237.160.242 | 8/4/11 01:14:09 AM | The Mechanic | RCN Corporation |
| 3655 | 24.148.9.3 | 8/4/11 08:24:58 AM | The Mechanic | RCN Corporation |
| 3656 | 146.115.115.11 | 8/4/11 05:07:00 PM | The Mechanic | RCN Corporation |
| 3657 | 64.121.241.230 | 8/6/11 12:54:22 AM | The Mechanic | RCN Corporation |
| 3658 | 207.172.123.85 | 8/6/11 03:38:46 AM | The Mechanic | RCN Corporation |
| 3659 | 64.121.99.159 | 8/7/11 12:15:51 AM | The Mechanic | RCN Corporation |
| 3660 | 209.6.45.129 | 8/8/11 01:11:54 AM | The Mechanic | RCN Corporation |
| 3661 | 146.115.26.161 | 8/8/11 04:32:15 AM | The Mechanic | RCN Corporation |
| 3662 | 75.90.130.215 | 7/1/11 12:36:55 AM | The Mechanic | Windstream Communications |
| 3663 | 67.141.90.6 | 7/1/11 01:43:59 AM | The Mechanic | Windstream Communications |
| 3664 | 67.140.194.167 | 7/1/11 02:29:34 AM | The Mechanic | Windstream Communications |
| 3665 | 208.101.151.134 | 7/1/11 02:52:33 AM | The Mechanic | Windstream Communications |
| 3666 | 72.25.17.154 | 7/1/11 03:17:36 AM | The Mechanic | Windstream Communications |
| 3667 | 98.20.28.196 | 7/1/11 07:58:21 PM | The Mechanic | Windstream Communications |
| 3668 | 98.18.109.107 | 7/1/11 08:02:16 PM | The Mechanic | Windstream Communications |
| 3669 | 67.140.220.156 | 7/1/11 09:05:09 PM | The Mechanic | Windstream Communications |
| 3670 | 98.17.233.58 | 7/2/11 12:33:25 AM | The Mechanic | Windstream Communications |
| 3671 | 174.131.59.212 | 7/2/11 03:12:51 AM | The Mechanic | Windstream Communications |
| 3672 | 75.91.21.9 | 7/2/11 03:45:26 PM | The Mechanic | Windstream Communications |
| 3673 | 162.40.203.150 | 7/2/11 10:05:03 PM | The Mechanic | Windstream Communications |
| 3674 | 207.155.120.90 | 7/3/11 05:33:58 AM | The Mechanic | Windstream Communications |
| 3675 | 98.16.14.84 | 7/3/11 07:18:00 AM | The Mechanic | Windstream Communications |
| 3676 | 173.184.152.73 | 7/3/11 09:59:19 AM | The Mechanic | Windstream Communications |
| 3677 | 98.22.23.255 | 7/3/11 05:27:36 PM | The Mechanic | Windstream Communications |
| 3678 | 208.101.175.63 | 7/4/11 12:23:02 AM | The Mechanic | Windstream Communications |
| 3679 | 71.28.194.94 | 7/4/11 11:26:01 AM | The Mechanic | Windstream Communications |
| 3680 | 72.25.53.78 | 7/4/11 05:13:47 PM | The Mechanic | Windstream Communications |
| 3681 | 173.184.32.197 | 7/4/11 05:34:20 PM | The Mechanic | Windstream Communications |
| 3682 | 151.213.210.117 | 7/4/11 11:13:56 PM | The Mechanic | Windstream Communications |
| 3683 | 207.155.7.175 | 7/5/11 01:03:46 AM | The Mechanic | Windstream Communications |
| 3684 | 98.21.197.59 | 7/5/11 03:23:15 PM | The Mechanic | Windstream Communications |
| 3685 | 98.23.197.178 | 7/5/11 08:17:25 PM | The Mechanic | Windstream Communications |
| 3686 | 98.22.142.190 | 7/5/11 09:40:48 PM | The Mechanic | Windstream Communications |
| 3687 | 174.131.17.112 | 7/6/11 04:29:40 AM | The Mechanic | Windstream Communications |
| 3688 | 162.40.136.236 | 7/6/11 06:00:18 PM | The Mechanic | Windstream Communications |
| 3689 | 71.30.29.225 | 7/6/11 08:47:58 PM | The Mechanic | Windstream Communications |
| 3690 | 174.131.44.15 | 7/6/11 09:11:38 PM | The Mechanic | Windstream Communications |
| 3691 | 174.131.30.60 | 7/6/11 10:12:04 PM | The Mechanic | Windstream Communications |
| 3692 | 173.185.122.80 | 7/7/11 12:00:55 AM | The Mechanic | Windstream Communications |
| 3693 | 67.141.170.155 | 7/7/11 12:11:57 AM | The Mechanic | Windstream Communications |
| 3694 | 75.89.251.9 | 7/7/11 03:04:22 AM | The Mechanic | Windstream Communications |
| 3695 | 67.140.207.82 | 7/7/11 03:30:43 AM | The Mechanic | Windstream Communications |
| 3696 | 98.21.66.159 | 7/7/11 07:28:29 AM | The Mechanic | Windstream Communications |
| 3697 | 75.117.131.182 | 7/7/11 03:06:17 PM | The Mechanic | Windstream Communications |
| 3698 | 98.21.111.32 | 7/7/11 06:13:15 PM | The Mechanic | Windstream Communications |
| 3699 | 173.184.30.236 | 7/7/11 08:15:56 PM | The Mechanic | Windstream Communications |
| 3700 | 67.141.133.18 | 7/7/11 08:25:47 PM | The Mechanic | Windstream Communications |
| 3701 | 174.130.12.201 | 7/7/11 10:08:38 PM | The Mechanic | Windstream Communications |
| 3702 | 162.40.194.3 | 7/7/11 11:22:25 PM | The Mechanic | Windstream Communications |
| 3703 | 162.40.212.40 | 7/8/11 12:08:26 AM | The Mechanic | Windstream Communications |
| 3704 | 173.184.79.188 | 7/8/11 12:46:34 AM | The Mechanic | Windstream Communications |
| 3705 | 173.190.5.218 | 7/8/11 05:27:14 AM | The Mechanic | Windstream Communications |
| 3706 | 208.101.142.117 | 7/8/11 02:04:58 PM | The Mechanic | Windstream Communications |
| 3707 | 75.91.43.40 | 7/8/11 02:23:38 PM | The Mechanic | Windstream Communications |
| 3708 | 75.117.177.232 | 7/8/11 03:20:40 PM | The Mechanic | Windstream Communications |
| 3709 | 75.117.146.251 | 7/8/11 10:48:42 PM | The Mechanic | Windstream Communications |
| 3710 | 75.90.151.13 | 7/9/11 12:27:39 AM | The Mechanic | Windstream Communications |
| 3711 | 173.184.82.75 | 7/9/11 01:07:25 AM | The Mechanic | Windstream Communications |

| 3712 | 98.16.11.244 | 7/9/11 01:23:28 AM | The Mechanic | Windstream Communications |
|------|--------------|--------------------|--------------|---------------------------|
| 3713 | 98.23.0.77 | 7/9/11 02:02:15 AM | The Mechanic | Windstream Communications |
| 3714 | 71.30.108.30 | 7/9/11 02:40:08 AM | The Mechanic | Windstream Communications |
| 3715 | 98.21.92.20 | 7/9/11 08:59:21 AM | The Mechanic | Windstream Communications |
| 3716 | 173.184.44.51 | 7/9/11 12:01:54 PM | The Mechanic | Windstream Communications |
| 3717 | 75.89.113.44 | 7/9/11 12:05:03 PM | The Mechanic | Windstream Communications |
| 3718 | 98.18.118.80 | 7/9/11 01:26:26 PM | The Mechanic | Windstream Communications |
| 3719 | 98.21.75.176 | 7/9/11 04:33:22 PM | The Mechanic | Windstream Communications |
| 3720 | 69.40.7.153 | 7/9/11 04:35:03 PM | The Mechanic | Windstream Communications |
| 3721 | 173.184.45.96 | 7/9/11 06:08:17 PM | The Mechanic | Windstream Communications |
| 3722 | 173.184.27.231 | 7/9/11 07:29:53 PM | The Mechanic | Windstream Communications |
| 3723 | 67.141.191.236 | 7/9/11 08:58:26 PM | The Mechanic | Windstream Communications |
| 3724 | 71.30.28.200 | 7/10/11 10:08:54 PM | The Mechanic | Windstream Communications |
| 3725 | 71.28.229.127 | 7/11/11 12:00:40 AM | The Mechanic | Windstream Communications |
| 3726 | 71.29.211.125 | 7/11/11 01:18:51 AM | The Mechanic | Windstream Communications |
| 3727 | 174.131.127.183 | 7/11/11 01:29:04 AM | The Mechanic | Windstream Communications |
| 3728 | 173.186.170.218 | 7/11/11 03:18:39 AM | The Mechanic | Windstream Communications |
| 3729 | 98.22.30.8 | 7/11/11 05:20:51 AM | The Mechanic | Windstream Communications |
| 3730 | 71.30.5.67 | 7/11/11 03:10:08 PM | The Mechanic | Windstream Communications |
| 3731 | 75.90.176.15 | 7/11/11 04:51:47 PM | The Mechanic | Windstream Communications |
| 3732 | 75.91.101.240 | 7/12/11 12:02:59 AM | The Mechanic | Windstream Communications |
| 3733 | 75.89.4.194 | 7/12/11 03:06:01 AM | The Mechanic | Windstream Communications |
| 3734 | 75.117.3.64 | 7/12/11 08:44:27 PM | The Mechanic | Windstream Communications |
| 3735 | 75.117.178.32 | 7/13/11 04:22:07 AM | The Mechanic | Windstream Communications |
| 3736 | 98.19.183.65 | 7/13/11 05:48:08 PM | The Mechanic | Windstream Communications |
| 3737 | 67.141.143.239 | 7/13/11 09:23:56 PM | The Mechanic | Windstream Communications |
| 3738 | 173.186.49.195 | 7/13/11 09:43:38 PM | The Mechanic | Windstream Communications |
| 3739 | 75.91.2.41 | 7/13/11 10:22:38 PM | The Mechanic | Windstream Communications |
| 3740 | 139.55.52.180 | 7/13/11 11:26:11 PM | The Mechanic | Windstream Communications |
| 3741 | 173.186.42.139 | 7/13/11 11:36:47 PM | The Mechanic | Windstream Communications |
| 3742 | 98.22.183.3 | 7/14/11 04:19:37 AM | The Mechanic | Windstream Communications |
| 3743 | 174.131.233.90 | 7/14/11 07:15:41 AM | The Mechanic | Windstream Communications |
| 3744 | 98.22.137.124 | 7/14/11 03:49:00 PM | The Mechanic | Windstream Communications |
| 3745 | 75.89.20.24 | 7/14/11 07:23:27 PM | The Mechanic | Windstream Communications |
| 3746 | 98.23.230.251 | 7/15/11 12:31:41 AM | The Mechanic | Windstream Communications |
| 3747 | 75.117.118.44 | 7/15/11 02:48:52 AM | The Mechanic | Windstream Communications |
| 3748 | 98.22.20.99 | 7/15/11 03:33:33 AM | The Mechanic | Windstream Communications |
| 3749 | 71.28.0.171 | 7/15/11 05:24:35 AM | The Mechanic | Windstream Communications |
| 3750 | 173.185.78.87 | 7/15/11 04:01:08 PM | The Mechanic | Windstream Communications |
| 3751 | 98.17.233.62 | 7/15/11 05:07:19 PM | The Mechanic | Windstream Communications |
| 3752 | 98.20.22.115 | 7/15/11 10:27:06 PM | The Mechanic | Windstream Communications |
| 3753 | 98.21.80.41 | 7/15/11 11:09:59 PM | The Mechanic | Windstream Communications |
| 3754 | 174.130.77.69 | 7/16/11 12:11:33 AM | The Mechanic | Windstream Communications |
| 3755 | 75.117.167.162 | 7/16/11 12:17:51 AM | The Mechanic | Windstream Communications |
| 3756 | 75.90.119.95 | 7/16/11 12:26:46 AM | The Mechanic | Windstream Communications |
| 3757 | 98.16.50.45 | 7/16/11 12:33:48 AM | The Mechanic | Windstream Communications |
| 3758 | 174.131.20.207 | 7/16/11 01:25:48 AM | The Mechanic | Windstream Communications |
| 3759 | 216.96.2.176 | 7/16/11 01:46:41 AM | The Mechanic | Windstream Communications |
| 3760 | 98.16.5.33 | 7/16/11 02:00:46 AM | The Mechanic | Windstream Communications |
| 3761 | 173.190.42.75 | 7/16/11 02:40:51 AM | The Mechanic | Windstream Communications |
| 3762 | 98.19.246.183 | 7/16/11 04:04:06 AM | The Mechanic | Windstream Communications |
| 3763 | 173.185.21.186 | 7/16/11 04:30:04 AM | The Mechanic | Windstream Communications |
| 3764 | 75.89.159.62 | 7/16/11 05:35:24 AM | The Mechanic | Windstream Communications |
| 3765 | 69.66.177.11 | 7/16/11 07:43:39 AM | The Mechanic | Windstream Communications |
| 3766 | 162.40.3.133 | 7/16/11 07:59:21 AM | The Mechanic | Windstream Communications |
| 3767 | 173.188.36.222 | 7/16/11 11:09:59 AM | The Mechanic | Windstream Communications |
| 3768 | 98.22.152.119 | 7/16/11 12:35:33 PM | The Mechanic | Windstream Communications |
| 3769 | 173.184.65.73 | 7/16/11 07:12:52 PM | The Mechanic | Windstream Communications |
| 3770 | 173.185.43.44 | 7/16/11 08:27:59 PM | The Mechanic | Windstream Communications |
| 3771 | 72.172.62.150 | 7/16/11 09:24:42 PM | The Mechanic | Windstream Communications |
| 3772 | 71.28.47.181 | 7/17/11 12:01:01 AM | The Mechanic | Windstream Communications |
| 3773 | 71.28.63.203 | 7/17/11 12:50:55 AM | The Mechanic | Windstream Communications |
| 3774 | 98.19.130.204 | 7/17/11 02:42:29 AM | The Mechanic | Windstream Communications |
| 3775 | 69.40.4.16 | 7/17/11 05:15:45 AM | The Mechanic | Windstream Communications |

| 3776 | 173.187.152.137 | 7/17/11 05:48:13 AM | The Mechanic | Windstream Communications |
|------|-----------------|---------------------|--------------|---------------------------|
| 3777 | 162.40.199.139 | 7/17/11 03:49:01 PM | The Mechanic | Windstream Communications |
| 3778 | 98.18.91.118 | 7/17/11 09:46:22 PM | The Mechanic | Windstream Communications |
| 3779 | 98.20.13.132 | 7/17/11 09:54:45 PM | The Mechanic | Windstream Communications |
| 3780 | 151.213.179.114 | 7/17/11 10:08:21 PM | The Mechanic | Windstream Communications |
| 3781 | 173.190.12.243 | 7/17/11 10:22:18 PM | The Mechanic | Windstream Communications |
| 3782 | 98.19.64.228 | 7/17/11 10:54:16 PM | The Mechanic | Windstream Communications |
| 3783 | 75.88.125.131 | 7/18/11 12:00:09 AM | The Mechanic | Windstream Communications |
| 3784 | 174.131.40.229 | 7/18/11 12:35:33 AM | The Mechanic | Windstream Communications |
| 3785 | 98.23.230.143 | 7/18/11 01:51:30 AM | The Mechanic | Windstream Communications |
| 3786 | 98.19.216.128 | 7/18/11 03:57:16 AM | The Mechanic | Windstream Communications |
| 3787 | 98.19.142.155 | 7/18/11 03:19:13 PM | The Mechanic | Windstream Communications |
| 3788 | 173.188.5.177 | 7/18/11 08:56:36 PM | The Mechanic | Windstream Communications |
| 3789 | 173.187.85.169 | 7/19/11 12:23:41 AM | The Mechanic | Windstream Communications |
| 3790 | 67.140.6.15 | 7/19/11 01:41:10 AM | The Mechanic | Windstream Communications |
| 3791 | 75.88.218.201 | 7/19/11 02:28:43 AM | The Mechanic | Windstream Communications |
| 3792 | 139.55.212.9 | 7/19/11 04:02:11 AM | The Mechanic | Windstream Communications |
| 3793 | 173.184.85.197 | 7/19/11 05:32:41 AM | The Mechanic | Windstream Communications |
| 3794 | 98.19.232.210 | 7/19/11 05:59:52 AM | The Mechanic | Windstream Communications |
| 3795 | 98.23.12.35 | 7/19/11 06:58:00 AM | The Mechanic | Windstream Communications |
| 3796 | 98.23.32.220 | 7/19/11 02:49:52 PM | The Mechanic | Windstream Communications |
| 3797 | 71.30.140.102 | 7/20/11 12:49:25 AM | The Mechanic | Windstream Communications |
| 3798 | 75.117.41.244 | 7/20/11 12:53:41 AM | The Mechanic | Windstream Communications |
| 3799 | 66.55.254.137 | 7/20/11 01:14:47 AM | The Mechanic | Windstream Communications |
| 3800 | 75.90.114.217 | 7/20/11 01:46:21 AM | The Mechanic | Windstream Communications |
| 3801 | 66.109.244.10 | 7/20/11 01:50:21 AM | The Mechanic | Windstream Communications |
| 3802 | 71.30.143.110 | 7/20/11 02:25:53 AM | The Mechanic | Windstream Communications |
| 3803 | 98.21.225.214 | 7/20/11 03:29:51 AM | The Mechanic | Windstream Communications |
| 3804 | 75.117.191.227 | 7/20/11 07:01:15 AM | The Mechanic | Windstream Communications |
| 3805 | 68.232.118.223 | 7/20/11 09:20:48 AM | The Mechanic | Windstream Communications |
| 3806 | 173.186.33.228 | 7/20/11 03:13:00 PM | The Mechanic | Windstream Communications |
| 3807 | 173.188.196.5 | 7/20/11 06:19:20 PM | The Mechanic | Windstream Communications |
| 3808 | 75.89.28.47 | 7/20/11 08:30:04 PM | The Mechanic | Windstream Communications |
| 3809 | 98.16.225.154 | 7/20/11 08:43:11 PM | The Mechanic | Windstream Communications |
| 3810 | 71.31.22.97 | 7/20/11 10:53:32 PM | The Mechanic | Windstream Communications |
| 3811 | 173.184.27.85 | 7/21/11 01:27:04 AM | The Mechanic | Windstream Communications |
| 3812 | 75.90.88.131 | 7/21/11 01:58:03 AM | The Mechanic | Windstream Communications |
| 3813 | 98.23.61.120 | 7/21/11 02:30:31 AM | The Mechanic | Windstream Communications |
| 3814 | 173.188.186.78 | 7/21/11 05:33:34 AM | The Mechanic | Windstream Communications |
| 3815 | 98.17.88.135 | 7/21/11 06:11:05 PM | The Mechanic | Windstream Communications |
| 3816 | 98.18.100.119 | 7/21/11 07:22:12 PM | The Mechanic | Windstream Communications |
| 3817 | 98.21.85.204 | 7/22/11 12:07:53 AM | The Mechanic | Windstream Communications |
| 3818 | 75.89.237.1 | 7/22/11 11:28:58 AM | The Mechanic | Windstream Communications |
| 3819 | 75.117.114.126 | 7/22/11 07:28:22 PM | The Mechanic | Windstream Communications |
| 3820 | 173.188.132.192 | 7/22/11 09:22:24 PM | The Mechanic | Windstream Communications |
| 3821 | 72.172.55.138 | 7/23/11 12:01:16 AM | The Mechanic | Windstream Communications |
| 3822 | 173.185.125.14 | 7/23/11 12:15:10 AM | The Mechanic | Windstream Communications |
| 3823 | 75.90.232.101 | 7/23/11 12:20:59 AM | The Mechanic | Windstream Communications |
| 3824 | 173.184.75.8 | 7/23/11 01:24:17 AM | The Mechanic | Windstream Communications |
| 3825 | 139.55.174.140 | 7/23/11 01:29:47 AM | The Mechanic | Windstream Communications |
| 3826 | 98.17.159.156 | 7/23/11 02:08:14 AM | The Mechanic | Windstream Communications |
| 3827 | 75.89.31.2 | 7/23/11 03:20:30 AM | The Mechanic | Windstream Communications |
| 3828 | 173.191.173.123 | 7/23/11 05:23:52 AM | The Mechanic | Windstream Communications |
| 3829 | 98.23.198.139 | 7/23/11 08:15:42 AM | The Mechanic | Windstream Communications |
| 3830 | 75.91.13.102 | 7/23/11 05:13:31 PM | The Mechanic | Windstream Communications |
| 3831 | 208.101.173.101 | 7/23/11 05:59:32 PM | The Mechanic | Windstream Communications |
| 3832 | 98.17.244.104 | 7/23/11 09:10:50 PM | The Mechanic | Windstream Communications |
| 3833 | 71.28.55.164 | 7/23/11 09:47:05 PM | The Mechanic | Windstream Communications |
| 3834 | 151.213.119.135 | 7/23/11 11:40:21 PM | The Mechanic | Windstream Communications |
| 3835 | 75.88.119.196 | 7/24/11 12:16:12 AM | The Mechanic | Windstream Communications |
| 3836 | 166.82.229.122 | 7/24/11 12:36:51 AM | The Mechanic | Windstream Communications |
| 3837 | 98.21.193.86 | 7/24/11 01:50:24 AM | The Mechanic | Windstream Communications |
| 3838 | 71.30.162.133 | 7/24/11 10:08:49 AM | The Mechanic | Windstream Communications |
| 3839 | 75.117.44.185 | 7/24/11 06:01:45 PM | The Mechanic | Windstream Communications |

| | | | | |
|---|---|---|---|---|
| 3840 | 71.30.27.74 | 7/24/11 10:11:44 PM | The Mechanic | Windstream Communications |
| 3841 | 173.187.63.33 | 7/25/11 12:12:47 AM | The Mechanic | Windstream Communications |
| 3842 | 174.131.43.120 | 7/25/11 02:51:46 AM | The Mechanic | Windstream Communications |
| 3843 | 71.29.240.158 | 7/25/11 03:13:43 AM | The Mechanic | Windstream Communications |
| 3844 | 98.16.163.137 | 7/25/11 05:03:10 PM | The Mechanic | Windstream Communications |
| 3845 | 98.18.150.244 | 7/25/11 10:17:01 PM | The Mechanic | Windstream Communications |
| 3846 | 98.20.7.12 | 7/26/11 03:03:51 AM | The Mechanic | Windstream Communications |
| 3847 | 75.117.0.123 | 7/26/11 03:37:22 AM | The Mechanic | Windstream Communications |
| 3848 | 98.19.192.12 | 7/26/11 10:20:54 AM | The Mechanic | Windstream Communications |
| 3849 | 71.30.235.202 | 7/26/11 06:40:38 PM | The Mechanic | Windstream Communications |
| 3850 | 173.189.15.223 | 7/26/11 10:17:57 PM | The Mechanic | Windstream Communications |
| 3851 | 98.16.218.176 | 7/26/11 11:09:38 PM | The Mechanic | Windstream Communications |
| 3852 | 173.186.37.229 | 7/27/11 12:02:38 AM | The Mechanic | Windstream Communications |
| 3853 | 69.66.179.175 | 7/27/11 03:30:21 AM | The Mechanic | Windstream Communications |
| 3854 | 75.90.39.136 | 7/27/11 09:00:17 AM | The Mechanic | Windstream Communications |
| 3855 | 173.184.123.212 | 7/27/11 09:19:48 PM | The Mechanic | Windstream Communications |
| 3856 | 98.21.97.40 | 7/27/11 07:34:54 PM | The Mechanic | Windstream Communications |
| 3857 | 72.172.51.24 | 7/28/11 02:18:36 AM | The Mechanic | Windstream Communications |
| 3858 | 208.82.87.134 | 7/28/11 03:22:04 AM | The Mechanic | Windstream Communications |
| 3859 | 173.190.27.224 | 7/28/11 04:17:37 AM | The Mechanic | Windstream Communications |
| 3860 | 71.30.104.14 | 7/28/11 08:08:36 AM | The Mechanic | Windstream Communications |
| 3861 | 71.31.89.234 | 7/28/11 08:53:13 PM | The Mechanic | Windstream Communications |
| 3862 | 174.131.59.151 | 7/28/11 10:52:42 PM | The Mechanic | Windstream Communications |
| 3863 | 98.19.141.48 | 7/28/11 11:33:53 PM | The Mechanic | Windstream Communications |
| 3864 | 162.40.209.60 | 7/29/11 12:03:39 AM | The Mechanic | Windstream Communications |
| 3865 | 71.31.88.149 | 7/29/11 12:11:31 AM | The Mechanic | Windstream Communications |
| 3866 | 71.28.233.163 | 7/29/11 12:14:10 AM | The Mechanic | Windstream Communications |
| 3867 | 71.28.43.56 | 7/29/11 01:01:43 AM | The Mechanic | Windstream Communications |
| 3868 | 174.131.112.62 | 7/29/11 01:03:05 AM | The Mechanic | Windstream Communications |
| 3869 | 151.213.95.76 | 7/28/11 02:19:46 AM | The Mechanic | Windstream Communications |
| 3870 | 98.17.108.31 | 7/29/11 02:51:34 AM | The Mechanic | Windstream Communications |
| 3871 | 98.23.35.159 | 7/29/11 06:43:14 PM | The Mechanic | Windstream Communications |
| 3872 | 98.40.119.213 | 7/29/11 08:58:36 PM | The Mechanic | Windstream Communications |
| 3873 | 67.141.242.189 | 7/30/11 12:32:25 AM | The Mechanic | Windstream Communications |
| 3874 | 174.131.87.82 | 7/30/11 02:06:44 AM | The Mechanic | Windstream Communications |
| 3875 | 151.213.232.185 | 7/30/11 02:25:16 AM | The Mechanic | Windstream Communications |
| 3876 | 151.213.162.177 | 7/30/11 04:33:39 AM | The Mechanic | Windstream Communications |
| 3877 | 174.131.59.211 | 7/30/11 05:06:24 AM | The Mechanic | Windstream Communications |
| 3878 | 67.140.169.29 | 7/30/11 10:22:20 AM | The Mechanic | Windstream Communications |
| 3879 | 98.23.78.127 | 7/30/11 09:30:00 PM | The Mechanic | Windstream Communications |
| 3880 | 166.82.100.142 | 7/31/11 12:28:09 AM | The Mechanic | Windstream Communications |
| 3881 | 98.22.165.168 | 7/31/11 01:02:03 AM | The Mechanic | Windstream Communications |
| 3882 | 75.91.103.29 | 7/31/11 03:28:14 AM | The Mechanic | Windstream Communications |
| 3883 | 173.188.199.193 | 7/31/11 11:40:59 AM | The Mechanic | Windstream Communications |
| 3884 | 173.190.4.5 | 7/31/11 03:01:08 PM | The Mechanic | Windstream Communications |
| 3885 | 71.9.241.6 | 7/31/11 05:47:07 PM | The Mechanic | Windstream Communications |
| 3886 | 98.16.141.251 | 7/31/11 10:58:27 PM | The Mechanic | Windstream Communications |
| 3887 | 75.90.36.146 | 8/1/11 02:25:46 AM | The Mechanic | Windstream Communications |
| 3888 | 151.213.89.175 | 8/1/11 02:28:58 AM | The Mechanic | Windstream Communications |
| 3889 | 75.89.13.43 | 8/1/11 06:09:21 AM | The Mechanic | Windstream Communications |
| 3890 | 166.82.217.174 | 8/1/11 06:09:66 AM | The Mechanic | Windstream Communications |
| 3891 | 151.213.97.51 | 8/1/11 03:47:33 PM | The Mechanic | Windstream Communications |
| 3892 | 98.16.206.218 | 8/1/11 04:24:02 PM | The Mechanic | Windstream Communications |
| 3893 | 98.21.20.42 | 8/1/11 08:13:54 PM | The Mechanic | Windstream Communications |
| 3894 | 98.18.194.250 | 8/2/11 03:09:00 AM | The Mechanic | Windstream Communications |
| 3895 | 75.89.24.140 | 8/2/11 08:52:16 AM | The Mechanic | Windstream Communications |
| 3896 | 75.91.67.169 | 8/2/11 02:57:49 PM | The Mechanic | Windstream Communications |
| 3897 | 75.117.42.171 | 8/2/11 03:14:43 PM | The Mechanic | Windstream Communications |
| 3898 | 173.186.47.130 | 8/2/11 06:56:12 PM | The Mechanic | Windstream Communications |
| 3899 | 98.21.207.224 | 8/3/11 03:03:11 AM | The Mechanic | Windstream Communications |
| 3900 | 71.30.198.83 | 8/3/11 03:10:00 AM | The Mechanic | Windstream Communications |
| 3901 | 69.40.5.73 | 8/3/11 03:37:49 AM | The Mechanic | Windstream Communications |
| 3902 | 173.213.169.90 | 8/3/11 05:12:34 AM | The Mechanic | Windstream Communications |
| 3903 | 98.18.203.222 | 8/3/11 05:38:31 AM | The Mechanic | Windstream Communications |

| 3904 | 98.21.244.68 | 8/3/11 11:58:51 AM | The Mechanic | Windstream Communications |
|------|--------------|--------------------|--------------|---------------------------|
| 3905 | 98.22.111.139 | 8/3/11 04:33:14 PM | The Mechanic | Windstream Communications |
| 3906 | 174.131.23.107 | 8/4/11 12:08:23 AM | The Mechanic | Windstream Communications |
| 3907 | 98.16.175.250 | 8/4/11 01:13:16 AM | The Mechanic | Windstream Communications |
| 3908 | 173.190.23.11 | 8/4/11 04:12:26 AM | The Mechanic | Windstream Communications |
| 3909 | 98.16.209.25 | 8/4/11 04:15:24 AM | The Mechanic | Windstream Communications |
| 3910 | 98.23.145.165 | 8/4/11 05:48:24 AM | The Mechanic | Windstream Communications |
| 3911 | 162.39.0.186 | 8/4/11 03:16:51 PM | The Mechanic | Windstream Communications |
| 3912 | 98.16.143.144 | 8/4/11 10:45:49 PM | The Mechanic | Windstream Communications |
| 3913 | 173.189.173.160 | 8/5/11 12:06:37 AM | The Mechanic | Windstream Communications |
| 3914 | 173.184.35.228 | 8/5/11 02:18:54 AM | The Mechanic | Windstream Communications |
| 3915 | 98.19.191.112 | 8/5/11 04:25:09 AM | The Mechanic | Windstream Communications |
| 3916 | 98.20.4.34 | 8/5/11 02:35:48 PM | The Mechanic | Windstream Communications |
| 3917 | 75.89.16.206 | 8/5/11 05:22:37 PM | The Mechanic | Windstream Communications |
| 3918 | 71.31.21.5 | 8/5/11 06:45:11 PM | The Mechanic | Windstream Communications |
| 3919 | 173.184.29.142 | 8/5/11 09:39:52 PM | The Mechanic | Windstream Communications |
| 3920 | 98.22.38.232 | 8/6/11 06:13:53 AM | The Mechanic | Windstream Communications |
| 3921 | 174.130.35.163 | 8/6/11 07:36:55 AM | The Mechanic | Windstream Communications |
| 3922 | 69.40.176.56 | 8/6/11 08:00:08 PM | The Mechanic | Windstream Communications |
| 3923 | 173.186.60.115 | 8/6/11 11:20:11 PM | The Mechanic | Windstream Communications |
| 3924 | 174.130.135.159 | 8/7/11 03:24:46 AM | The Mechanic | Windstream Communications |
| 3925 | 71.29.240.102 | 8/7/11 11:40:16 AM | The Mechanic | Windstream Communications |
| 3926 | 174.131.47.28 | 8/7/11 04:32:34 PM | The Mechanic | Windstream Communications |
| 3927 | 75.88.177.107 | 8/7/11 08:37:06 PM | The Mechanic | Windstream Communications |
| 3928 | 174.131.33.83 | 8/7/11 08:55:20 PM | The Mechanic | Windstream Communications |
| 3929 | 173.184.101.252 | 8/7/11 09:39:03 PM | The Mechanic | Windstream Communications |
| 3930 | 98.22.21.128 | 8/8/11 04:23:45 AM | The Mechanic | Windstream Communications |
| 3931 | 173.186.39.46 | 8/8/11 08:09:33 AM | The Mechanic | Windstream Communications |
| 3932 | 75.91.8.21 | 8/8/11 08:36:23 AM | The Mechanic | Windstream Communications |